IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| NELLSON NUTRACEUTICAL, INC., | ) | Case No. |
| | ) | |
| Debtor. | ) | |

## CERTIFICATION CONCERNING CONSOLIDATED CREDITOR MATRIX

The debtor and debtor in possession (the "Debtor") in the above-captioned case, hereby certifies under penalty of perjury that the *Consolidated Creditor Matrix* submitted herewith, pursuant to Local Rule 1007-1(a) of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the consolidated list of creditors of the Debtor (and its affiliated debtors), is complete and to the best of the Debtor's knowledge correct and consistent with Debtor's books and records.

I declare under penalty of perjury that the foregoing is true and correct. Executed this 28th day of January, 2006.

Signature _____
By:         Jeffrey B. Dias
Its:        Chief Executive Officer

| Name | Notice Name | Account Number | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3 C BUSINESS SOLUTION INC | BARBARA | | PO BOX 866 | | | KAYSVILLE | UT | 84037-0866 | |
| 3D STAINLESS MFG | | N8M6103 | 7350 ATOLL AV #8 | | | NORTH HOLLYWOOD | CA | 91605 | |
| 3M | | 1444542 | NA5373A | 2807 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 4IMPRINT | CFS | | PO BOX 1641 | | | MILWAUKEE | WI | 53201-1641 | |
| 7 NATURAL LAWS | VICTORIA DIXON | | 536 WHARF RD | | | ESCONDIDO | CA | 92029 | |
| A & L LITHO INC | ANN HAYES | | 964 BORBA PL | | | ESCONDIDO | CA | 92029 | |
| A 1 ACOUSTICS INC | JOSHUA | | 2930 E 12TH ST | | | LOS ANGELES | CA | 90023 | |
| A 1 EXPRESS DELIVERY INC | | 227 | PO BOX 2079 | | | LOS ANGELES | CA | 90051 | |
| A ELECTRONICS | | | 4371 RAYPAK RD | | | WOODLAND HILLS | CA | 91364 | |
| A C DEPOT | | | 5843 SHEILA ST | | | COMMERCE | CA | 90040 | |
| A TO S CALM INC | TED | | 8409 E CALLE BUENA VISTA | | | SCOTTSDALE | AZ | 85255 | |
| A4J FABRICATORS | | | 2040 E CHERRY CIRCLE | | | LONG BEACH | CA | 90805 | |
| AAL CONSTRUCTION | | | 1310 N WESTLYN PL | | | PASADENA | CA | 91104 | |
| AAI INSTRUMENT SPECIALIST | | | 906 CATARACT AVE | | | SAN DIMAS | CA | 91773 | |
| AAI INTERNATIONAL | | 4045 | 350 E FRONT ST | | | COVINA | CA | 91723 | |
| AAI PROPERTIES | LARRY BAHN | 58792802 | 2023 SATURN STREET | | | BREA | CA | 92821 | |
| AAMOND PROPERTY DIVISION | LILY | | 1007 SOLUTIONS CTR | SUITE C | | CHICAGO | IL | 60677-1000 | |
| ABB ENTERPRISE INC | | | 1 ASHBURTON PL 12TH FL | | | BOSTON | MA | 2108 | |
| ABBOTT ROMALD | | | 1010 E 18TH ST | | | LOS ANGELES | CA | 90021 | |
| ABC LIFELINES INC | ROSE ALDRICH | | 205 MIDDLE RD LOT #5 | | | OSWEGO | NY | 13126 | |
| ABC REFRIGERATION & A/C INC | | | 5349 MITCHELL AVE | | | RIVERSIDE | CA | 92505 | |
| ABCO INCORPORATED | LAURIE | | 110 RICHARDSON RD | | | OSWEGO | NY | 13126 | |
| ABDULAHI SHARIF | | | 2450 S WHITNEY WAY | | | MADISON | WI | 93533 | |
| ABELE | CFS | 140568-0001 | 1680 N WOOD AVE #7 | | | LANCASTER | CA | 84116 | |
| ABFI FREIGHT SYSTEMS | JO SANTOS | 13405 | 194 ALDER DR | | | NORTH AURORA | IL | 90542 | |
| ABFRC CORPORATION | | | 1381 MANHATTAN BEACH BLVD STE E | | | MANHATTAN BEACH | CA | 90278 | |
| ABRAHAM FENKIN CRUZ BRYMAN & | ANDREW BRYMAN | | PO BOX 731715 | 24025 PK SORRENTO STE 220 | | CALABASAS | CA | 92083 | |
| AC FREIGHT SYSTEMS | | | APELIAN | | | | CA | 90024 | |
| ACADEMY SIGNS | RAY FOWLER | | PO BOX 910354 | | | SAN JOSE | CA | 93456 | |
| AGM TRANSPORTATION INC | SYLVIE GILBERT | | 1540 W SAN BERNARDINO RD | | | COVINA | CA | 94116 | |
| ACCESS BUSINESS GROUP LLP | FRED HULBURD | | 3785 BLVD LAUER EST | | | SAINT HYACINTHE | QC | J2R 2H4 | Canada |
| ACCESS PACKAGING INC | JEFF WILLIAMS | | 7575 E FULTON RD | | | ADA | MI | 49355 | |
| ACCO ENGINEERED SYSTEMS | EDDIE | C059163 | 962 N FAIR OAKS AVE | | | AZUSA | CA | 91702 | |
| ACCOUNT MAINTENANCE DIVISION | | | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201-2214 | |
| ACCU FAB LLC | | | 2501 LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194-0010 | |
| ACCURATE AIR ENGINEERING INC | | | 2400 ARROWHEAD DR #4 | | | CARSON CITY | NV | 89706 | |
| ACCUTEK | | | 2712 N ALAMEDA ST | | | COMPTON | CA | 90024 | |
| ACCUTHERM | MARILYN | | 1399 SPECIALTY DR | PO BOX 5526 | | VISTA | CA | 93456 | |
| ACE DISPOSAL, INCORPORATED | | R03012 | 25 INDUSTRIAL DR | | | MONROE CITY | MO | 64456 | |
| ACE ELECTRIC | CRISTINA | 93708 | PO BOX 2608 | | | SALT LAKE CITY | UT | 84110 | |
| ACE MART RESTAURANT SUPPLY | SLIM / SANDY | 636812652 | 5A LAFAYETTE ST | | | PLATTSBURGH | TX | 12901 | |
| ACE METAL SUPPLY INC | | | 1025 W 5TH ST | PO BOX 249 | | AUSTIN | TX | 78703 | |
| ACE PRINTING & GRAPHICS | | | 5221 G ST | | | CHINO | CA | 90009 | |
| ACE RUG & FURNITURE | | | 927 W FOOTHILL BLVD | | | LOS ANGELES | CA | 11042 | |
| ACETO CORPORATION | JENNIFER | 663702 | 9060 SANTA MONICA BL #102 | | | LAKE SUCCESS | NY | 93257 | |
| ACOSTA MARIA ELVIA | ATTN MIKE S | 670257 ET AL | 1 HOLLOW LN STE 201 | | | WOODLAND | CA | 91010 | |
| ACOUSTICAL MATERIAL SERVICES | | | PO BOX 2000 | | | DUARTE | CA | 90640 | |
| ACTION INSTRUMENTS | | | 2038 S CALIFORNIA | | | MONTEBELLO | CA | 15239 | |
| ACTIVANO | | | 1620 S MAPLE AVE | | | PITTSBURGH | PA | 90633 | |
| ACUNA LOURDES | | | PO BOX 260716 | | | OAKLAND | UT | 84084 | |
| ADAM BERGQUIST | | | 7623 JEFFERSON RD | | | MAGNA | CA | 91776 | |
| ADAM CHOU | | | 209 CLARY AVE | | | SAN GABRIEL | UT | 90780 | |
| ADAMS DAVID E | | 346 | 9502 KENNEDY ST | | | TEMPLE CITY | CA | 84062 | |
| ADECCO EMPLOYMENT SERVICE | | | 630 LUCK DR | | | PLEASANT GROVE | UT | 93657 | |
| ADHESIVE PRODUCT SVC | KATHLEEN MEYER | N6L4 | 2170 ACADEMY | | | SANGER | CA | 91185-403 | |
| ADIRONDACK TEMPERATURE CONTROL | | | DEPT LA 21403 | | | PASADENA | CA | 93657 | |
| ADM COCOA | LINDA | 130629 | 52C CLEVELAND AVE | | | ALPINE | UT | 12051-0000 | |
| ADM CORN PROCESSING | | 130629 | 18 LABARRE ST | | | PLATTSBURGH | NY | 91716-8002 | |
| ADM CORN PROCESSING DIVISION | | 130629 | PO BOX 80032 | PO BOX 1450 | | INDUSTRY | IL | 554577197 | |
| ADMIRAL SPECIALTIES | STEPHANIE | | W7 7197 | | | MINNEAPOLIS | MN | 60073-2572 | |
| ADMIRAL TRANSPORT | ATTN MARY JANE | 00073-814551 | PO BOX 92572 | | | CHICAGO | IL | 62526 | |
| ADP INC | | | 4666 FARIES PKWY | | | DECATUR | IL | 91746 | |
| ADP INC | | 00070-E71478 ET AL | 3020 W BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 85226 | |
| ADP SCREENING & SELECTION SERV | A/R | | 2474 W CHANDLER BLVD | | | CHANDLER | AZ | 90633 | |
| ADSITT JOHN | | | 5355 ORANGETHORPE AVE | | | LA PALMA | CA | 60694300 | |
| ADVANCED AIR PRODUCTS | | 160100 | 36307 TREASURY CTR | | | CHICAGO | IL | 13111 | |
| ADVANCED DOCUMENT SOLUTIONSINC | MIKE BROWN | R874874 | PO BOX 27 | | | MARYVILLE | NY | 60219 | |
| ADVANCED ELECTRONICS | KEN HOLMES | 160100 | PO BOX 19125 | | | DENVER | CO | | |
| ADVANCED FOOD MICRO INC | | F049 | 24307 MAGIC MOUNTAIN PKWY #37 | STE F | | VALENCIA | CA | 91355 | |
| ADVANCED INFRARED INC | SUSAN GREENLAND | | 18220 SOUTH BROADWAY | | | GARDENA | CA | 90248 | |
| ADVANCED NUTRITION SCIENCE | | | 195 SOUTH 3600 WEST | | | OGDEN | UT | 84404 | |
| ADVANCED WELDER REPAIR | | | 331 S LOYOLA AV | | | OGDEN | UT | 90501 | |
| ADVOCARE | | | 10540 72ND ST | | | LARGO | FL | 33777 | |
| AETNA | LISA BURNS | US 226993-0001 | 4903 E WASHINGTON BLVD | | 5TH FL | COMMERCE | CA | 90040 | |
| | | | 2727 REALTY RD #134 | | | CARROLLTON | TX | 75006 | |
| | | | 2677 N MAIN ST | | | SANTA ANA | CA | 92705 | |

| Name | Contact | Ref No | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| AETNA HEALTH OF CALIFORNIA INC | | 165012 | 2409 CAMINO RAMON | SAN RAMON | CA | 94583 |
| AFFILIATED METALS | | | 450 N BILLY MITCHELL RD | SALT LAKE CITY | UT | 841160990 |
| AFFINITY FLAVORS INC | JUDY ASHER | | 2951 E ENTERPRISE ST | BREA | CA | 92821 |
| AIR COMPRESSOR ENGINEERING CO | WENDY FISCHLER | | 1280 N HANCOCK ST | CORONA | CA | 92879 |
| APPAREL WELDING SUPPLIES | SHAWN MURPHY | | 401 N LONG BEACH BL | COMPTON | CA | 902212291 |
| AFFORDABLE WELDING SUPPLIES | C/S | | 1626 HAWTHORNE BLVD | CHICAGO | IL | 60693 |
| AGS INC | | 7023043I | 4187 COLLECTIONS CTR DR | LAWNDALE | CA | 90260 |
| AGILENT TECHNOLOGIES | | 8014 | 734 S LOCUST CIRCLE | COMPTON | CA | 90221 |
| AGOSTO GLADYS | | | 1526 VANDERWELL | RIVERSIDE | CA | 91744 |
| AGODO DANIEL C | | | 3549 CHICAGO ST | LA PUENTE | CA | 90221 |
| AGUILAR REYES | | | 348 ENVILLA ST | COMPTON | CA | 91710 |
| AGUILAR SANDRA | | | 6443 W DANELL DR | POMONA | CA | 91768 |
| AGUILERA ELVIRA | | | 348 ENVILLA ST | POMONA | CA | 91766 |
| AGUILERA NORMA | | | 6443 W DANELL DR | WEST VALLEY | CA | 84128 |
| AHD INTERNATIONAL LLC | DUANE | | 3340 PEACHTREE RD, STE 2310 | ATLANTA | GA | 30326 |
| AID EQUIPMENT CO | | | 172 WEST 9400 SOUTH | SANDY | UT | 84070383 |
| AIR COLD SUPPLY #1050 | STEVE | 409881 | PO BOX 367 | SAN GABRIEL | CA | 91776 |
| AIR COMPRESSOR ENGINEERING CO | LEONARD MORIGSON | 274500-0001 | 2750 SOUTH TOWNE AVE | POMONA | CA | 91767 |
| AIR LIQUIDE INDUSTRIAL US LP | | | PO BOX 738 | WESTFIELD | MA | 01086 |
| AIR-O FASTENERS | ROB SIDWELL | | 1280 WEST LITTLE YORK RD | HOUSTON | TX | 77041 |
| AIRBORNE EXPRESS | | | 343 NORTH 650 WEST | KAYSVILLE | UT | 84037 |
| AIRGAS SAFETY INC | | | PO BOX 91031 | SEATTLE | WA | 98111 |
| AIRPURE FILTER SALES & SERVICE | BRANT OLDEWAGE | QYEI3 | 3700 CRESTWOOD PKWY, STE 200 | MILWAUKEE | WI | 53111 |
| AIRUN ROLLER CO | ROB HONEYCUTT | QYEI3 | 729 WEST 1700 SOUTH | SALT LAKE CITY | UT | 84104 |
| AJS CUSTOM PICNIC | SUMEI | | 1221 E 6600 SOUTH | BRYTON | CA | 92831 |
| AJINOMOTO USA INC | JDH SCHWARTZ | | PO BOX 66730 | CHICAGO | IL | 60659 |
| AIT WORLDWIDE LOGISTICS | | | PO BOX 66730 | CHICAGO | IL | 60659 |
| ALAMEDAS MOBILE LOCKSMITH | MARK WARKNER | 2095 & 2108 ET AL | 1124 N LA CIENEGA BL | CHINO | CA | 91710 |
| ALARMTEC | | | 2047 S INDUSTRIAL | POMONA | CA | 91768 |
| ALBUQUERQUE MFG - MED | | | 4501 ALAMEDA ST | SALT LAKE CITY | UT | 84108 |
| ALBA MARIE, S | | | 11925 BRIARROSE | CLEARFIELD | UT | 84015 |
| ALBERTSONS FOOD & DRUG | CUSTOMER SERVICE | 50310 | 2040 S 3200 E | SHINGLE SPRINGS | CA | 95682 |
| ALBION LABORATORIES INC | CINDY | | 101 N MAIN ST | DUARTE | CA | 91010 |
| ALCAN PACKAGING | | | 6700 MICKALE INDUSTRIAL | CORONA | CA | 92880234 |
| ALEX MARTINEZ SERVICES | LESLIE | NELS | 727 SHROAE AVE | BOUNTIFUL | UT | 84010 |
| ALEXOS OIL CO | ALEX MARTINEZ | | 219 GILDER CIRCLE | TEMPLE CITY | CA | 91780 |
| ALFORD MARK | | 4023 | PO BOX 428 #145 | CORONA | CA | |
| ALFRED HILL | | | 5319 BALDWIN AVE | | | |
| ALGOOD FOOD COMPANY | | | 1341 SOLUTIONS CTR | CHICAGO | IL | 606771001 |
| ALHAMBRA BACKFLOW PLUMBING & HEATING | FRED | G194 | 3009 ELGIN DR # A, 2011 S FREMONT AVE | ALHAMBRA | CA | 91803 |
| ALIJUN MARIA AURORA | | | 418 CREAMERY WAY | RIVERSIDE | CA | 92507 |
| ALL FILL INC | | | 418 CREAMERY WAY | EXTON | PA | 19341 |
| ALL KIND CONTAINER | LAURIE KRAFT | MHSI | 4471 DUNHAM ST | LOS ANGELES | CA | 90023 |
| ALL PACKAGING MACHINERY | TED KOKES | | 1486 63RD PL | CORONA | | |
| ALL INGREDIENTS | MAUREEN | | 90 13TH AVE UNIT #10 | RONKONKOMA | NY | 11779 |
| ALLIED BUSINESS SYSTEMS | CHRIS BOWLES | | 23 PROGRESS ST | EDISON | NJ | 8820 |
| ALLIED CARRIERS | CELESTE | | 750 OAK CREEK DR | MISSISSAUGA | | L6T |
| ALPHA MAINTENANCE INC | KRISTINA SHA | 05-003999 | 5974 S PLASTIC BLVD | HAYWOOD | CA | 90201 |
| ALPHA PLASTICS | JEFF REED | | PO BOX 17626 | DENVER | CO | 80220 |
| ALTA PAINTS & COATINGS | TOM SIVIL | 8021592I4 | PO BOX 2225 | FORT WORTH | TX | 76132 |
| ALTEC PRODUCTS INC | | | PO BOX 701 | LEBANON | NH | 03766 |
| ALTIUS HEALTH PLANS | | | 451 S HEWITT ST | LOS ANGELES | CA | 90013 |
| ALTRESS STAFFING | | | 3055 OLD HWY 8 | ST ANTHONY | | 55418 |
| ALTRIBONE POWER SYSTEMS | FRANK VEBREK | HELL | PO BOX 559 | POWDER RIVER | | 87121 |
| ALWACO AVOCADOS PROPANE SALES | LINDA PACE | 9169 | 134 N OVERLAND | NOVATO | CA | 94949 |
| ALVAREZ BARBARA | PHIL BOYER | 6874301000 | 1365 REDWOOD WAY | PETALUMA | CA | 94954 |
| ALVAREZ JOSE G | | | PO BOX 25929 | ANAHEIM | CA | 92806 |
| ALVAREZ MARIA | | | 1555 PAGE INDUSTRIAL BL | STERLING | | 20171 |
| ALVAREZ EUGENIA | | | 138 WEST 3300 SOUTH | SALT LAKE CITY | UT | 84119 |
| AMAX NITRASOURCE INC | BEVERLY HINKLE | | 23422 MILL CREEK DR | LAGUNA HILLS | CA | 92653 |
| AMWA JUAN R | | | 10421 SOUTH JORDAN GATEWAY | SOUTH JORDAN | UT | 84095 |
| AMBIZ JR ERNESTO | | | 1164 SOUTH MAIN ST | SALT LAKE CITY | UT | 84101 |
| AMC OFFICE SERVICES INC | | | 8050 ARMOUR ST | SAN DIEGO | CA | 92111 |
| AMCAN INDUSTRIES INC | | | 520 E SLAUSON AV | LOS ANGELES | CA | 90011 |
| AMERICAN MEDICAL RESOURCES | | | 935 E GALATEA | AZUSA | CA | 91702 |
| AMERICAN ADHESIVES | | | 222 E 84TH PLACE | COVINA | CA | 90003 |
| AMERICAN AGRO TRADING | JOHANNA | | 965 N GARDEN AVE | COVINA | CA | 91724 |
| AMERICAN ALL RISK INSURANCE SV | | | 1205 N REDWOOD RD #182, PO BOX 1310 | GLENDORA | CA | 91741 |
| | | | 105 MEADOW OAKS LN | CITY OF INDUSTRY | CA | 91746 |
| | | | 14261 EAST DON JULIAN RD | LOS ANGELES | CA | 90009 |
| | | | 221 E 103RD ST | ANAHEIM | CA | 92805 |
| | | | 4012 N VERDUGO RD | SANTA MONICA | CA | 90405 |
| | | | 3205 OCEAN PK BL #125 | ELMSFORD | NY | 10523 |
| | | | 570 TAXTER RD | SANTA ANA | CA | 92707 |
| | | | 1505 CHESTNUT AVE | DUARTE | CA | 91010 |
| | | | 1730 EVERGREEN AVE | CARMEL | CA | 93921 |
| | | | PO BOX 3995, C/O WEST AMERICA BANK | SUISUN CITY | CA | 94534 |

| Company | Contact | No. | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | SUSAN SAREEGO | | 6800 JERICO TURNPIKE | | SYOSSET | NY | 11791 |
| AMERICAN CASKEN COMPANY | GINNY M | | 105 ELBERTON PL | | BUFFALO | NY | 8016 |
| AMERICAN CHAMBER OF COMMERCE RES | | | 65 EAST WACKER PL | | CHICAGO | IL | 60001 |
| AMERICAN DESIGN & MACHINE LLC | | NELLSO | 430 CUMMINGS HWY | STE 200 WEST | GRAND RAPIDS | MI | 49544 |
| AMERICAN DISTRIBUTION CENTERS | MELANIE | | PO BOX 27404 | | SALT LAKE CITY | CA | 84127 |
| AMERICAN FOOD DISTRIBUTORS | | | 5835 AVENIDA ENCINAS | STE 120 | CARLSBAD | CA | 92008 |
| AMERICAN FRUIT PROCESSORS | SOPHI | 2920 | PO BOX 33360 | | PORTLAND | CA | 91333 |
| AMERICAN HONEY COMPANY | DICK HOLLIMAN | 7009 | 1246 W ROSS RD | | EL CENTRO | CA | 92243 |
| AMERICAN INDEPENDENCE | | | RESOURCES INC | 9529 EAST SLAUSON AVE | PICO RIVERA | CA | 90560 |
| AMERICAN INST OF BAKING | | | 2929 E WINTER STAR AVE | | TORRANCE | CA | 92065 |
| AMERICAN INSTANTS INC | | 12648 | 1213 BARTES WAY | | MANHATTAN | KS | 66502 |
| AMERICAN INTERNATIONAL CO | RENICA | NELNUI | CHEMICAL INC | 117 BARTLEY FLANDERS RD | FLANDERS | NJ | 7836 |
| AMERICAN LABORATORIES | SARAH L | 8659 | PO BOX 30014 | | FRAMINGHAM | MA | 1701 |
| AMERICAN MANAGEMENT ASSOC | CHARLOTTE | | 4410 S 102ND ST | | PITTSBURGH | PA | 15290814 |
| AMERICAN NUTRACEUTICAL | | | ASSOCIATION | 135 NEWBURY ST | OMAHA | NE | 68127 |
| AMERICAN PALLETS | JUAN LOPEZ | 1232 & 1090 & 2180 ET AL | 5700 HOLMES AVE | | BUFFALO | TN | 381160977 |
| AMERICAN RECLAMATION INC | CHRIS | 14127 | 4550 DORAN ST | | HUNTINGTON | | 142604725 |
| AMERICAN ROOFING | BEN | INVIR | 3837 SOUTH 300 WEST | | LOS ANGELES | CA | 90588 |
| AMERICAN SECURITY GROUP INC | | | 133 WEST COTTAGE DR | 4260 E BAINES RD | LOS ANGELES | CA | 90039 |
| AMERICAN STEAMSHIP | | | 1157 S MILITARY HWY # 203 | | SALT LAKE CITY | UT | 84115 |
| | | | | | | | 91723 |
| | | | | | CHESAPEAKE | VA | 23320 |
| AMERICAN ULTRAVIOLET COMPANY | KIM SIMMONS | 608000 | 212 S MT ZION RD | | LEBANON | IN | 46052 |
| AMERIDOM WEST WORLDWIDE | | | 1325 N WESSON | | CAMBRIA | CA | 92478 |
| AMERIDOM | | | 159 GENTRY ST | | POMONA | CA | 91767 |
| AMERIDOM FINANCIAL INC | CRAIG PRIUTT | NELNUT | PO BOX 6167 | | CORAL STREAM | IL | 601976167 |
| AMERIFIELD, MANUFACTURING LLC | SAMANTHA | | PO BOX 8225 | | VERSAILLES | CT | 93036 |
| AMGRAPH PACKAGING INC. | ART PAUL | 5641319 | 90 VERSAILLES RD | | TORRANCE | | 6303 |
| AMI DOORS & EQUIPMENT INC | RUTH ROSS | 1533 | 2441 W 205TH ST STE#2009 | | CHICAGO | | 90501 |
| AMNEAL BIOTECH INC | | 43079O-000 | PO BOX 90351 | | BROOK | FL | 606005551 |
| ANS FILLING SYSTEMS INC | JAY RAMOS | | 2500 CHESTNUT TREE RD | | AMSTERDAM | NY | 13010 |
| AMTEC ENGINEERING CORP | PETER TUTINI | | PO BOX 701 | | BREA | NY | 20915 |
| AMSTERDAM PRINTING AND LITHO | | | 2749 SATURN ST | | BOISE | MO | 92821 |
| ANALYTICHEM CORP | | | 12225 MONTAGUE ST | | LOS ANGELES | | 90003 |
| ANDERSON ANDREA LE JEAN | DEBBI | | 6105 WALL ST | | FOUNTAIN VALLEY | CA | 92708 |
| ANDREWS JOSEPH ANTHONY | ANGEL PEDRAZA | | 16550 MOUNT DERWIN | | SANTA FE SPRINGS | CA | 90402 |
| ANGELES WELDING & MFG | | | 9747 S NORWALK BL | | LA PUENTE | CA | 91744 |
| ANGULO RAMON VIZENT | CRAIG DARROW | E2392 | 821 HELWAY AV | | DUARTE | CA | 91010 |
| ANSERONE | | | 2523 MAYNARD DR | | SANDY | | 847008277 |
| ANSUN LTTD PARTNERSHIP | GINO | | PO BOX 708277 | | LOS ANGELES | CA | 90066 |
| ANTHONY ELECTRIC INC | | | 3319 COLBERT AV | | LOS ANGELES | CA | 90023 |
| ANTI DEFAMATION LEAGUE | | | 3479 UNION PACIFIC AV | | CHICAGO | IL | 606053396 |
| ANTONIO ROA | VIC POVROMO | 57000000211 | 574 N WILSON AVE | | PASADENA | CA | 91106 |
| APCS | | 1520799 | 309 W WASHINGTON ST | | THOUSAND OAKS | CA | 91360 |
| APEX SERVICES | | | 123 HOORCHAMP RD #204 | STE 6000 | BALTIMORE | MD | 91250 |
| APEX FITNESS INC | DANA B | 44-12297 9 | PO BOX 73381 | | BENICIA | | 21275 |
| APH EUROPACK | | 4551740 | 441 INDUSTRIAL WAY | STE 750 | AUBURN | CA | 94510 |
| APJES | | 15984001 | 195 WEST 2950 SOUTH | | SALT LAKE CITY | UT | 130195000 |
| APPLETON DISPOSAL 44 | GARY | | 1815 YEAGER AVE | 7025 HUTTON HILL RD | LA VERNE | | 44101 |
| APPLIED INDUSTRIAL TECH | KATHY MADSEN | 45545 | PO BOX 65522 | | SAN LUIS OBISPO | CA | 91750 |
| APPLIED INTERNATIONAL MOTION | | | 657 BUCKNELL AVE | | CLAREMONT | UT | 840600521 |
| ARAMARK UNIFORM SERVICES | STEVE R | 690544 | BOX 78196 | | MILWAUKEE | WI | 91711 |
| ARANGURE SAMUEL | CHERYL ROBINSON | 157121 | 4 CROMWELL | | IRVINE | CA | 92618 |
| ARBON EQUIPMENT | | | 2285 LEXINGTON PK DR #8 | | WHITTIER | CA | 84619 |
| ARBONNE INTERNATIONAL | | | PO BOX 80002 | STE 300 | INDUSTRY | MO | 927180002 |
| ARCHER DANIELS MIDLAND CO | ALEX DOYLE | | 571 A NORTH EL MOLINO AVE | | ST LOUIS | MO | 92780001 |
| ARCHWAY SALES INC | THOMS MOORE | | 3359 E COPPERBEND RD | | PASADENA | CA | 910611101 |
| ARCO STRUCTURAL INSPECTION | GREG FRANZ | | 645 MARTINSVILLE RD | STE 117 | SALT LAKE | UT | 91109 |
| ARGUETA JAIME | | | 24785 TABLEROCK ST | | MAGNA | UT | 80044 |
| ARIAS SERGIO | | 4040092 | PMB 309 5901 WARNER AVE | | BASSING RIDGE | NJ | 7920 |
| ARLA FOODS | JOYCE STEFAN | | 7971 DAYS RD NORTH | | MISSION VIEJO | CA | 92602 |
| ARMOR PARTNERS | BENOIT | | 114 N SUNKIST AV | | HUNTINGTON BEACH | CA | 92604659 |
| ARMOUR SECURITY GARAGE | | | 1101 WASHINGTON BLVD | | CLAY | | 13041 |
| ARNAL PHOTOGRAPHY | LARRY ARNAL | 13844 | 120 POST RD WEST | STE 302 | CITY OF INDUSTRY | CA | 91744 |
| ARNEL COMPRESSOR COMPANY | | | 135 MIDWEST RD | | BALTIMORE | MD | 22330 |
| ARNOLDS FACTORY SUPPLIES IN | DAVE BUCK | | 4851 N 400 E STE#15A | | WESTPORT | CT | 6980 |
| AROMATIC INC | ROY | | 10235 E ARROW HWY | | SCARBOROUGH | | M19346 Canada |
| AROMATICS & FLAVORS INC | | NEILSON | 5051 ARROW HWY | | IRWINDALE | OH | 91601 |
| ARROWHEAD TRANSPORT | | | 2400 ARROWHEAD DR | | BALDWIN PARK | CA | 91706 |
| ARROW AUTOMOTIVE SERVICE | DAWN DEVROOM | | 16822 E ALONDRA ST | | MONTCLAIR | CA | 91763 |
| ARROW RESTUARANT EQUIPMENT | ERICA | | 475 E ARROW HWY | | CANSON | NY | 91706 |
| ARROW AUTOMOTIVE SERVICE | LEE | | 446 S ANAHEIM HILLS RD | | AZUSA | CA | 92807 |
| ASAP INC | | N65522 | FILE # 41899 | | ANAHEIM | CA | 91702 |
| ASC ENVIRONMENTAL | | NE1321 | PO BOX 93263 | | LOS ANGELES | | 92807 |
| ASI CONTINENTAL | | 114398 | | | CHICAGO | IL | 9007095 |
| ASFC FACTORY SUPPLIES INC | | | | | | | 60603 |
| ASHLAND DISTRIBUTION CO | LOY ESTACIO | | 129 E COLORADO BL | | MONROVIA | CA | 91016 |
| ASI | | | | | | | |
| ASPEN DISTRIBUTION 1 INC | DENA IVERSON | NELL | 1711 SOUTH 4050 WEST | STE 400 PO BOX 26126 | SALT LAKE CITY | UT | 84126 |

| Company | Contact | Account # | Address | City | State | ZIP |
|---|---|---|---|---|---|---|
| ASPEN FIRE PROTECTION INC | MIKE CABRAL | | 795 INDIGO CT STE D | POMONA | CA | 91767 |
| ASSESSORS OFFICE | ROGER LANGWORTHY | | 3797 MAIN STREET | WARRENSBURG | NY | 12885-1628 |
| ASSESSORS OFFICE | KIM SINGELTERRI | | 320 WARREN STREET | HUDSON | NY | 12534-2802 |
| ASSET CROSSINGS | | | 250 WEST FIRST ST | CLAREMONT | CA | 91711-4715 |
| ASSOCIATED FOODS STORES | | | 1850 WEST 2100 SOUTH  STE 218 | SALT LAKE CITY | UT | 84119 |
| ASSOCIATED PACKAGING INC | SANDY WAESECHE | 113005 | PO BOX 440288 | NASHVILLE | TN | 372440088 |
| ASSOCIATED PRODUCTS INC | ART KAREL | 4967 | 301 E VANDERBILT #5 | ANAHEIM | CA | 92806 |
| ASSOCIATED SOILS ENGINEERING | CLAUDEODE | 1147 | 2860 WALNUT AVE | SIGNAL HILL | CA | 90755 |
| ASSOCIATION OF FOOD AND DRUG OFFICIALS | | 1724 | 2550 KINGSTON RD  STE 311 | YORK | PA | 17402 |
| AST SPORTS SCIENCE | | | 622 EMERSON RD | GOLDEN | CO | 80021 |
| ASTARE LLC | JOE FOUST | | PO BOX 78225 | ST LOUIS | MO | 63141 |
| AT&T COMMUNICATIONS | GALE | | PO BOX 5420 | PHOENIX | AZ | 850620225 |
| AT&T COMMUNICATIONS | LINDA BULMAN | 018 446 5604 001 ET AL | 2010 W PARIS RD | ORANGE | CA | 92857 |
| ATCHISON EXPRESS | | | 14048 VALLEY BL | CITY OF INDUSTRY | CA | 84119 |
| ATH CHANTRY | | | 1350 OCEAN AVE | EMERYVILLE | CA | 94608 |
| ATHENS SERVICES | CUSTOMER SERVICE | 149035-000 | UNCLAIMED PROPERTY DIVISION | CITY OF INDUSTRY | CA | 917160000 |
| ATI | | AT015 | THE CAPITAL BLDG | INDIANAPOLIS | IN | 12224 |
| ATLAS VAN LINES INC | | | 401 CTR ST | EMERYVILLE | CA | 94608 |
| ATLAS VAN LINES INC | | | 22A BACTON HILL RD | ALBANY | NY | 634912340 |
| ATTORNEY GENERALS OFFICE | | | 2020 N TUSTIN AVE | HEALDSBURG | CA | 19341 |
| ATTORNEY GENERALS OFFICE | JEAN WOODWARD | | 2875 S OCEAN BLVD | EDISON | NJ | 19353 |
| AUDIO DEVICE | | 76440 | 3464 W EARL DR | FRAZER | PA | 92705 |
| AUGER FABRICATION INC | | NEU02 | PO BOX 504591 | SANTA ANA | CA | 33480 |
| AUGER MANUFACTURING | | NN3299 | PO BOX 1361 | PALM BEACH | FL | 2865 |
| AUSTIN FOUST ASSOCIATES INC | RICHARD KNAPP | | 743 CAMDEN AVE | LINCOLN | RI | 85017 |
| AUTOCAT INC | | 600850-00 | 3500 HUTCHISON RD | PHOENIX | AZ | 44413 |
| AUTOCAT INC | | | 9414 MOONBEAM AVE #13 | CLEVELAND | OH | 84020 |
| AUTOMATED ACCESS SYSTEMS INC | PAMELA HARRINGTON | 016-0419.300 | 3500 TARBELL CT | DRAPER | UT | 95508 |
| AUTOMATED PACKAGING | | | 13346 BELLFLOWER BL 2 | CAMPBELL | CA | 30040 |
| AUTOMATION CONSULTANTS LLC | | N3320 | 17150 S MAIN | CUMMING | GA | 91602 |
| AUTOMATION CONTROLS GROUP | ARZEE NORWOOD | 26272 | 11510 DATA DR | PANORAMA CITY | CA | 27618 |
| ASPEN DIRECTION | | NO5300 | 1731 POMONA RD | RALEIGH | NC | 20706 |
| AVALOS JORGE | | NOO40 | | BELLFLOWER | CA | 90706 |
| AVIATION | | | | CERRITOS | CA | 10003 |
| AVILES JOSE A SOFIA | | 5073 | | CITY OF INDUSTRY | CA | 60606 |
| AVON BREAST CANCER 3 DAY | | | 14173 WESTBURY CUTOFF RD | DALLAS | TX | 13111 |
| AVON FOUNDATION | | | 2443 W WHITE AVE | CORONA | CA | 917025000 |
| AXIS SURPLUS INSURANCE COMPANY | | | 658 MAIDEN LN | RED CREEK | NY | 91702 |
| AYALA JUAN | | | | LAKE CREEK | NY | 9792 |
| AZUSA LIGHT & WATER | | | 3521 CENTRAL AVE | RED CREEK | NY | 90044 |
| AZUSA PLUMBING & HEATING SUPP | FRED | | 1245 W SPRINGDALE AVE C | UNION CITY | CA | 90810 |
| AZUSA SIGNS | MICHELLE | | 800 WESTCHESTER AVE | WEST COVINA | CA | 91791 |
| B H WEBBKI | ATTN LAUREN | | 1599 N HILL AV | LOS ANGELES | CA | 90023 |
| B1 NUTRACEUTICALS | BRETT | | PO BOX 10456 | VISTA | CA | 92081 |
| B&B CARPET CARE | | | | CERRITOS | CA | 90703 |
| B&C PLATING | BOB PATEL | | | CITY OF INDUSTRY | CA | 90073 |
| B&D PATEL | ALEX COYLE | | | PASADENA | CA | 75218 |
| B&D NUTRITIONAL INGREDIENTS | MARTY OR LANAE | | | NEWARK | NJ | 928787500 |
| B&G AUTOMOTED SYSTEMS INC | | | 2430 SOUTH 900 WEST | BALDWIN PK | CA | 13143 |
| B&G ELECTRICAL WHOLESALE | | | 8700 W BRYN MAWR | RYE BROOK | NY | 9750 |
| B&G CORPORATION INTL | | | 7805 W HOLLY DR | PASADENA | CA | 13143 |
| BAGHOUSE & INDUSTRIAL SHEET | | | 4905 FARWAY STREET | NEWARK | NJ | 94597 |
| BAILEY JOHN | | | | SALT LAKE CITY | UT | 91786 |
| BAILEY LOREEN S | | | | CHICAGO | IL | 10573 |
| BAILEY WILLIAM | | | | MAGNA | UT | 91104 |
| BAKE MARK WEST INC | LESLIE / SHAVEENA | 40160 | | POMONA | CA | 91704 |
| BAKER DONALD EUGENE | | | | EL MONTE | CA | 71930496 |
| BALANCE BAR CR2 | | | | LA PUENTE | CA | 947105 |
| BAJBAO T CHINHDAM | | | | CLARKSTON | WA | 841193571 |
| BALCHEM CORPORATION | | | 126 EAST KING ST | WY | UT | 60651 |
| BALDWIN PARK POLICE | | | 3709 GIBSON RD44 | MURRAY | UT | 90404 |
| BALLARD SUPPLY CORP | MARY ANN | 112110-00 | 835 FOXWORTH AVE | SOUTH BURLINGTON | VT | 60031 |
| BALLY TOTAL FITNESS CORP | MAXIN | | 1603 E POST OAK DR | LACHINE | PQ | 91768 |
| BARAJAS ALFREDO | | | 2310 S 4140 W | LANCASTER | PA | 91731 |
| BARAJAS MARTHA | | | | ST LOUIS | MO | 91744 |
| BARBA ISMAEL TIERDA | | | | LOS ANGELES | CA | 30521 |
| BARBER TIA SHONTE | | | | FONTANA | CA | 84120 |
| BARBOSA DANIEL | | | | BALDWIN PK | CA | 84107 |
| BARCODE LABELING SYSTEMS | JERRY SWITA | | 4698 SOUTH 200 WEST | CHICAGO | IL | 17602-2893 |
| BARATRIX NUTRITION CORP | | | | PHILADELPHIA | PA | 94130 |
| BARATRIX PRODUCTS INTL INC | TOM EGGER | 42329-0000001 | | ST LOUIS | MO | 30021 |
| BARATRIX PRODUCTS INTL INC | | | 148 E 59TH PL | LOS ANGELES | CA | 92336 |
| BARLEY SNYDER LLC | GEORGE WIENER | 12983 | | FONTANA | CA | 91706 |
| BARNES CARE | | | | BALDWIN PK | CA | 5406 |
| BARRERA HERNANDEZ AGUSTINA | | | | | | |
| BARRIE TIA SHONTE | | | | | | |
| BARRIOS LUCRECIA MARISOL | | | 13546 BRANDON COURT | | | |
| BARRIOS ROSELLA | | | 13847 D LOS ANGELES | | | |
| BARRY CALLEBAUT COCOA USA INC | HELEN | | 2153 PAYSHIRE CIRCLE | CHICAGO | IL | 60674 |
| BARRY CALLEBAUT USA INC | | | PO BOX 8500 7715 | PHILADELPHIA | PA | 71930056 |
| BARRY CALLEBAUT USA INC | | 908 | PO BOX 398 2050 RUE NELSON ST | ST HYACINTHE | PQ | J2S 1V7 Canada |
| BARRY CALLEBAUT USA INC | | | 400 INDUSTRIAL RD | ALDMAS | VT | 5478 |

| Name | Contact | Acct | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTLETT DAVID | | | 27 JUNIOR AVE | | FULTON | NY | 13069 |
| BARTLETT DONALD | | | 809 COUNTY ROUTE 8 | | FULTON | NY | 13069 |
| BASCO | | | 2555 PALMER AVE | | UNIVERSITY PK | IL | 604664078 |
| BASF CORP | | | 3000 CONTINENTAL DR N | | MOUNT OLIVE | NJ | 07828 |
| BASIC FOOD FLAVORS | DAVE | | 3900 E OAKEY RD | | LAS VEGAS | NV | 89030 |
| BASIC FOOD COMPANY | CLYDE | | DEPT 0153 | | LOS ANGELES | CA | 90084 |
| BASKIN ROBBINS FLAVORS | JANE | | FILE 21414 | | LOS ANGELES | CA | 90074 |
| BECKSTROM JONATHAN | | | PO BOX 2424 | | | | |
| BEE LINE LOGISTICS INC | KIM COPLAN | 5D2026513 | 2071 W 2200 S | | SALT LAKE CITY | UT | 84075 |
| BATTERY SPECIALIST | SARAH | NELLSON | 3503 S MAIN | | SALT LAKE CITY | UT | 84115 |
| BATS GREGORY KEITH | | | 1313 ROSSMORE AVE | | GLENDALE | CA | 91207 |
| BXV GLOBAL | | | DEPT LA 21047 | | PASADENA | CA | 911651047 |
| BAY AREA INDUSTRIAL FILTRATION | DEBBIE OLIVER / BILL SAUDER | NEL03 | PO BOX 2021 | | SAN LEANDRO | CA | 94577 |
| BC SAUDER CO | BILL SAUDER | 01-HEL1100 | 114 N GLENDORA AV | | GLENDORA | CA | 917413389 |
| BDS NATURAL PRODUCTS | SUSAN | | 1904 1/2 EAST RODRIGUEZ ST | STE #115 | CARSON | CA | 90810 |
| BEACON FIRE AND SAFETY | BRED | 01960-001151-000 | 5521 W BURDICK AVE | | ORANGE | CA | 92865 |
| BEADING MAN | AMY WHITESIDES | | PO BOX 13152 | | | | |
| BELL FLAVORS & FRAGRANCES INC | CFS | 60HELL | PO BOX 69462 | | LAS VEGAS | NV | 841559462 |
| BELL JANITORIAL SUPPLY LC | | | 3533 PANSHMERE CIRCLE | | LOS ANGELES | CA | 9002110512 |
| BELLO SANTIAGO | | | 2631 W PWY BLVD | | LOS ANGELES | CA | 90773 |
| BELTRAN LLC | GABRIEL | | 16821 VILLAGE LNC | | EL MONTE | CA | 12919 |
| BENCHMARK | OSCAR | | 1623 W GLADSTONE | | IRWINDALE | CA | 91706 |
| BENITEZ ARMANDO | | | 1817 N HACIENDA BLVD | | UPLAND | CA | 91786 |
| BENSHOFF JUAN JOSE | | | 74 E SOUTHGATE AVE | | LOS ANGELES | CA | 91730 |
| BERRY PLASTICS CORPORATION | | | 5730 AYALA AVE | | | | |
| BERGER TRANSFER & STORAGE | TRICIA BONILLO | 144526 | 2260 BELLA AVE | | MINNEAPOLIS | MN | 554657215 |
| BERKMAN VICKY KENNEDY | | | 1471 CANOUN TRIAL | | SEATTLE | WA | 98102 |
| BERLIN PACKAGING | LORENA | 306111 / NEL003 | 2707 E BOYER AVE | | CHINO | CA | 90960 |
| BEHLING KEITH D | NELLSON | 71081 | PO BOX 9594 | | CERRITOS | CA | 907035523 |
| BEI INDUSTRIAL ENCODER DIV | | | 1114 E BUSINESS CIRCLE | | PICO RIVERA | CA | 90660 |
| BELER ARTHUR JOSEPH | | | 4139 PARAMOUNT BLVD SPACE #59 | | CINCINNATI | OH | 45253485 |
| BELCO | | 590000 | PO BOX 833465 | | CHICAGO | IL | 13126 |
| BESHERS SCORPIA U S A | DORINDA / PATRICK MATRE | M0002N | 1030 COUNTY ROUTE 85 | | OWEGO | NY | 45855 |
| BEST LABEL CO | | | 402 INDUSTRIAL DR | | | | |
| BEVERLY HILLS NUTRITION | LOUIS MACHUCA OR ELI | | ATTN LEASE ADMINISTRATION | | MINNEAPOLIS | MN | 55486 |
| BEST BUY STORES LP | | | PO BOX 3947 | | WARMINSTER | PA | 90703 |
| BFG INDUSTRIAL SERVICES | BEN ANGLESEY | | 513 INDUSTRIAL RD | PO BOX 86 | COLD SPRING | MN | 41078 |
| BFC SANITATION ASSOCIATES INC | DARREL HILL | | 8235 S DERBY CIRCLE | | WEST JORDAN | UT | 84088 |
| BHF USA AKTIENGESELLSCHAFT | | | 1109 RINGWOOD RD | | MCHENRY | IL | 60050 |
| BHF USA CAPITAL CORPORATION | | | 590 MADISON AVE | | NEW YORK | NY | 10022 |
| BI PRO MARKETING LIMITED | JILLIAN BAXTER / ELISA | | 590 MADISON AVE | | NEW YORK | NY | 10022 |
| BIG MOUTH SANDWICHES | | | 9117 THREE NOTCH RD | | NEW YORK | NY | (NIN) Canada |
| BILL CHIASSON | | | 370 SPEEDVALE AVE W | | CITY OF INDUSTRY | CA | 91744 |
| BILL LENIHAN | | | 1540 E VALLEY RD | | MORAGA | CA | 94556 |
| BIMBO USA | | | 2887 CLAY ST | | SAN FRANCISCO | CA | 94115 |
| BIO BOTANICA INC | STAN HENDRICKSON / MARDA | 10155000 / NEL0104 | 4840 S VAIL | | MONTEBELLO | CA | 90640 |
| BIO CAT INC | MIKE KUZENCA | 22198 | 75 COMMERCE DR | | HAUPPAUGE | NY | 11788 |
| BIO TRACE INTERNATIONAL | ROLANDO | | BIO PRODUCTS | PO BOX 746 | TROY | VA | 22974 |
| BIOMEDICAL RESEARCH | SHAUNA LUMAK | | 9069 S 300 W | | BOTHELL | WA | 98041 |
| BIONUTRITIONAL RESEARCH | | | 20341 IRVINE AVE #G6 | | IRVINE | CA | 92620 |
| BIORIGINAL FOOD AND SCIENCE | MARKIE ROSS | 132451 | CORPORATION | 102 MELVILLE ST | SANTA ANA HEIGHTS | CA | 92707 |
| BISHOP SCOTT | | | 369 WOODLAKE DR #11 | | SASKATOON | SK | S7J0R1 Canada |
| BISHWAKARNA MANOJ KUMAR | | | 437 WEST SANTE FE RD # 3 | | ARCADIA | CA | 91007 |
| BISYS PLAN SERVICES DIVISION | | 250020 | PO BOX 19615 | | NEWARK | NJ | 94107 |
| BELDE ELISHA H | | | 2636 STINGHAM AVE | | SALT LAKE CITY | UT | 84109 |
| BIRMINGHAM CONTROLS | | | CITY JAMBO ST | PO BOX 512920 | LOS ANGELES | CA | 94504 |
| BLACK PHONE COMMUNICATIONS | ATTN DENISE | NEL6422 | 11329 GUERNSEY RD | | HANNIBAL | MO | 71950615 |
| BLANCA H CARRILLO | | | 5801 AYALA AV | | IRWINDALE | CA | 91705 |
| BLAS BERTHA | | | 5302 N LEAF AVE | | AZUSA | CA | 91702 |
| BLOMMER CHOCOLATE CO INC | BECKY DAVIES | NEL100 | 1515 PACIFIC AVE | | SACRAMENTO | CA | 94597 |
| BLUE CROSS OF CALIFORNIA | | | DEPARTMENT 5812 | | UNION CITY | CA | 95814 |
| BLUE DIAMOND GROWERS | MELOINE | 31384 | 1802 C ST | 1354 S MAKLON COURT | LOS ANGELES | CA | 000745912 |
| BLUE PAR TELECOMMUNICATIONS | | | FRAGRANCES INC | | NEWPORT BEACH | CA | 92663 |
| BLUE PACIFIC FLAVORS AND | | | 1808 1/2 BALBOA BLVD | | COLLEGEDALE | TN | 37315 |
| BLUE PLANET FOODS INC | SHERY POOL | | PO BOX 2178 | 910A ADISON PIKE | LOS ANGELES | CA | 14208 |
| BLUE SHIELD OF NORTH EASTERN NY | | | 1901 MAIN ST | | PLATTSBURGH | NY | 12901 |
| BMG INSTANT PLUMBING | | | 808 EVANS FIRE PROTECTION SERV INC | | LOS ANGELES | CA | 90058 |
| BOBO METALS COMPANY | | | 2000 S ALAMEDA ST | | LOS ANGELES | CA | 91331 |
| BOSO HYDRAULIC SERVICE SALES | 808 MARTINEZ | | 9723 TELFAIR AV | | PACOIMA | CA | 13060 |
| BOLSTER DAVID | | | 319 COUNTY ROUTE 3 | | WILDOMAR | CA | 92595 |
| BOMAR PLASTICS INC | RANDY FORESGGER | | 22457 LAKEWOOD DR | | | | |

| Company / Name | Contact | Number | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONILLA BIANCA, JACQUELINE | | | 402 S HELIOTROPE AV | | MONROVIA | CA | 91016 |
| BONNIE J ELLETT | | | 3947 W ROCKWOODWAY # J | | WEST VALLEY CITY | UT | 84120 |
| BOSCH KITCHEN CENTER | EDDIE PETERSON | NELL01 | 6265 HIGHLAND DR | | SALT LAKE CITY | UT | 84121 |
| BOSWAN DISTRIBUTING | | 13457 | BARNES RD | | CLEVELAND | OH | 44101 |
| BOXWOOD INNOVATION COMPANY | JAMES CHANG | 252 | 2512 SO CLEARBROOK DR | | ARLINGTON HEIGHTS | IL | 60005 |
| BOYER ROSSEE | | | 11215 KENDALL DR | | SAN GABRIEL | CA | 91775 |
| BRADY INDUSTRIES | BRAD HUBBINGER | 930474 | 9139 FIRESTONE BL | | ALPHARETTA | GA | 30022 |
| BRADY PLASTIC BAG CO | DORIS | 320172 | 1130 S 3800 W # 200 | | SALT LAKE CITY | UT | 84104 |
| BRADY INDUSTRIES | SHERWIN MERRILL | | 956 MIDDLE RD LOT 4 | | OSWEGO | NY | 13126 |
| BRANCHAU JON | | 160725 | 2823 S BALDWIN AV | | ARCADIA | CA | 91722 |
| BRANDON'S ANGELO | ASHER ALPHAN | | SERVICES | 5610 W ELLERY AVE | FRESNO | CA | 93722 |
| BREAK THROUGH ENGINEERING | | | 324-B HUNTINGTON DR | | SAN DIMAS | CA | 90701 |
| BREEN GEORGE R | | | 13824 BENTLEY PL | | CERRITOS | CA | 92011098 |
| BRETTLER CORPORATION | BERNIE FITZLER | | 1074 27TH AVE | | SANTA FE SPRINGS | CA | 90670 |
| BRENTING WEST INC | | | 6302 MAYWOOD AVE | | BELL | CA | 53278006 |
| BRESTO | CAROL | | BOX 78006 | STE #628 | MILWAUKEE | WI | 8545 |
| BREISS INDUSTRIES INC | BARBARA AMEND | | 5757 W CENTURY BL | | LOS ANGELES | CA | 92009 |
| BRISTOL MYERS SQUIBB | | | 103 NASSAU PK BL | | PRINCETON | NJ | 8540 |
| BRISTOL MYERS SQUIBB | | | 2612 OBELISCO PL | | CARLSBAD | CA | 84104 |
| BRITE WAY FOODS | | | 1197 W PACIFIC AVE | | SLC | UT | 84104 |
| BRITO GABRIELA | | | 4835 SOUTH 6320 WEST | | SLC | UT | 84104 |
| BRODY CHEMICAL INC | NELSON100 | | 2015 SOUTH 4130 WEST UNIT A | | SALT LAKE CITY | UT | 23461011 |
| BRON TAPES OF UTAH INC | NIELS RIU | | 100 SW 3RD ST | STE B | LEES SUMMIT | MO | 64063 |
| BROOKE SYSTEMS INC | DAVID W PRETE | NIELL125-M | 1120 COMMERCE BLVD | | MIDDLESBORO | KY | 9761 |
| BROOKE 21 ENGINEERING | | | 2065 S SHERMAN AVE | | ONTARIO | CA | 91761 |
| BROOKS PROTECH CORPORATION | RON PRITCHETT | NIEL10 | PO BOX 388 | | SUMAS | WA | 98295 |
| BROOKSIDE FOODS LTD | | 25933 | PO BOX 1599 | | TACOMA | WA | 98401 |
| BROWN & HALEY | JANET CRAWFORD | 6927 | 2233 E MURRAY HOLLADAY RD | | SALT LAKE CITY | UT | 84117 |
| BROWN FLORAL | CAROLYN | | 3855 DIVIDEND DR | | SHINGLE SPRINGS | CA | 95682 |
| BRUCA PLANT EXTRACTS | PAUL | | 9839 KALE ST C | | EL MONTE | CA | 91733 |
| BRUNO SOTELO FERNANDO | | N7717 | 1011 S ETIWANDA AV | | CITY OF INDUSTRY | CA | 91745 |
| BRYAN PRESS | | | 6938 SOUTH SPARROWTAIL RD | | ST LEONARD | QC | H1P3E5 Canada |
| BS OFFICE CLEANING | | | 6005 BOUL COUTURE | | ARNOLD | MO | 63010 |
| BSA | DEBBIE | 751 | 4407 WESTERN PACIFIC DR | | JAYHAWK | | 19027 |
| BTB INC | | | 6831 JAYHAWK CIRCLE | | MARYSVILLE | | 64044 |
| BUCCI JOE | | | 8951 W GALBREATH WAY | | MAGNA | UT | 19999 |
| BUENROSTRO EGLANTINA | | | 3406 MANGOLD ST | | BENTON | AR | 28290785 |
| BUENROSTRO XOCHITL | | | 141 MILL ROCK RD EAST | | ONTARIO | CA | 6475 |
| BULEE BRIAN A | CRYSTAL DAIRY | | 6101 ALCOA RD #1025 | | ONTARIO | CA | 72015 |
| BULET FREIGHT SYSTEMS INC | DEBBIE SPANGLER | | 2252 SPEARMAN RD | | ANAHEIM | CA | 91761 |
| BULLET WAREHOUSE & LOGISTICS | | | 721 E BALL RD | | ONTARIO | CA | 92705 |
| BUNTING CHRISTINE M | RICK PRESSLER | | 263 E GLENARM ST #103 | | PASADENA | CA | 91106 |
| BURDITT BRADLEY | | | 500 S ETIWANDA AVE | | BAYOU | | 45103 |
| BURO BROTHERS INC | | | 4005 BONANZA DR | | BROOKLYN | NY | 11205 |
| BURDETTE MARK | | | 12795 S PALERMO ST | | HERRIMAN | UT | 90034 |
| BURO OF ABANDONED PROPERTY | | | 3045 S BENTLEY AVE | | MAGNA | UT | 90703 |
| BY AMERICAN | | | CONSOLIDATED ELECTRICAL DIST | 16711 PXSIDE AV | LOS ANGELES | CA | 91749 |
| BUTMAN SHIZUKO | | | 2 CUMBERLAND ST | | BROOKLYN | NY | 90527 |
| BUTTER BUDS FOOD INGREDIENTS | DENISE | | 19352 E WALNUT DR | | WILMINGTON | DE | 19744 |
| BUSINESS & LEGAL REPORTS | | 4602613 | 555 PLAINFIELD RD | | WILMINGTON | DE | 14368 |
| BUSINESS 21 PUBLISHING | | | 10057 LORA ST | | INDUSTRY | CA | 13033 |
| BUSH BOXAE ALFRED INC | | | 1400 UNION MEETING RD | | WILLOWBROOK | IL | 60527 |
| BUSINESS & LEGAL REPORTS | | | 22113 NETWORK PL | | SPRINGFIELD | PA | 19064 |
| C H ROBINSON WORLDWIDE INC | CATHIE HUTO | C328657 | 1140 E 12TH ST | | WILMINGTON | DE | 19780 |
| C H LABORATORIES | KELLY CALVERT | | 9927 N CEDARGLEN DR | | NORTH | NY | 194220858 |
| C&C WIRELESS | | | 411 N COUNTY RD 101 | | CATO | | 60073113 |
| C&D PALLETS | | | 1231 EAST WOODLAND LAND | | CHICAGO | IL | 94118 |
| C&D TECHNOLOGIES INC | | 733129 | 1951 A FAIRWAY | | BLUE BELL | PA | 90021 |
| CABELLO JOSE | | | 1022 BLOOMFIELD ST # 20 | | CHICAGO | IL | 91702 |
| CABELLO DISTRIBUTING,LLC | | | | | KEARNS | UT | 95776 |
| CABRERA & SONS | | | | | LOS ANGELES | CA | 91741 |
| CABRERA ANNABELLE | | | | | AZUSA | CA | 90080363 |
| CACHE CREEK FOODS INC | GILBERT SILOS IND | NIELL01 | | | WOODLAND | CA | 94577 |
| CAL PAK DELIVERY | KATHY | | | | GLENDORA | CA | 90720 |
| CAL PACIFIC FIRE EQUIPMENT | MELANIE | | | | VERNON | CA | 91790 |
| CAL THIERRY CYRIO | LIZ GLEN | | | | SAN LEANDRO | CA | 95330 |
| CALOSHA | BRIAN CAMPBELL | | | | LOS ALAMITOS | CA | |
| CAL OSHA | PAZ MAGALOG | | | | WEST COVINA | CA | |
| CALIFORNIA STATE UNIVERSITY | JANET | 10182 | DIVISION OF OCCUPATIONAL | SAFETY & HEALTH | LATHROP | CA | |
| CALIFORNIA CEREAL PRODUCTS INC | JOHN CREECH 2K/SONIA | | PO BOX 1219 | | OAKLAND | CA | 94607 |
| CALIFORNIA CHAMBER OF COMMERCE | | 49845 | 1332 NORTH MARKET BLVD | | SACRAMENTO | CA | 95834 |
| CALIFORNIA CUSTOM FRUITS AND | SHIRLEY | 203697 | 3666 SAN GABRIEL RIVER PKWY | | PICO RIVERA | CA | 90660 |
| CALIFORNIA CUSTOM FRUITS AND | LEAH MC CHEN | 323 | FLAVORS INC | 15900 TAPIA ST | IRWINDALE | CA | 91706 |
| CALIFORNIA ENVIRONMENTAL CUP | ATTN BUD | | 955 SUDARGO CT | | CAMARILLO | CA | 93010 |
| CALIFORNIA PALLETS | | | 8110 SORENSEN AV | | SANTA FE SPRINGS | CA | 90670 |
| CALIFORNIA SECURITY SYSTEMS | LIZ GUTIERREZ | 13635 | PO BOX 2661 | | LA PUENTE | CA | 91746 |
| CALIFORNIA STATE UNIVERSITY | | | SACRAMENTO FOUNDATION | 6000 J ST | SACRAMENTO | CA | 95819-6053 |
| CALOSHA | | | 21 WEED ST | | SACRAMENTO | CA | 12901 |
| CALOSHA | | | 1138 W VINCENT ST | | PLATTSBURGH | NY | 91720 |
| CAHRERA IRMA | | | 11416 PERALI LN | | GARDEN GROVE | CA | 92841 |

Formatted Matrix

| Name | Contact | Account | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMARILLO MARIA VICENTA | | | 1440 W 259 S | | WWC | UT | 84119 |
| CAMPI, FARR BRANCH OPERATIONS | | | 2121 PAULINA ST | | OTTAWA | ON | K1A1H4 Canada |
| CAMPBELL WRAPPER CORP | JULIE DIEHLMANN | | 1415 FORTUNE AVE | | RANCHO DOMINGUEZ | CA | 90220 |
| CAMPOS ELSY A | | | 8649 WILLIAMS RD | | DEPUE | IL | 54315 |
| CAN LINES INC | | | 9839 DOWNEY NORWALK RD | | FONTANA | CA | 92335 |
| CANADA LIFE | | | 18500 VAN KARMAN | | DOWNEY | CA | 90241 |
| | | | | | IRVINE | CA | 92612 |
| CANADIAN GOVERNMENT PUBLISHING/ | | 17052754 | CASHIERS OFFICE 5TH FL | 155 QUEEN ST | OTTAWA | ON | K1A1H4 Canada |
| CANADIAN HARVEST PROCESS LTD | ATTN DEENA BRICKFORD | 03-0423716-06 | 2 BARRIE BLVD | | | | |
| CANIMMILL INC | EVA HALLEY OR ANGEL | | 1000 MILWAUKEE AVE | OVERNITE | GLENVIEW | IL | 60025 |
| CANCINO JOSE G | | | 4310 W 5055 S | | KEARNS | UT | 84118 |
| CANDELARIA BECKER HERIA | | | 6251 N TRAYMORE AVE | | AZUSA | CA | 91702 |
| CANON BUSINESS SOLUTIONS WEST | L JACKMAN | C00100 | 110 W WALNUT ST | STE 530 | GARDENA | CA | 90248 |
| CANTIQUE INGREDIENTS | | | 120 HOURS ST | | KIRKLAND | WA | H9372 Canada |
| CAPITAL DISTRIBUTION CO | | | 8325 JACKSON PL | | WHITTIER | CA | 90602 |
| CAPITAL BANK AND TRUST | | | PO BOX 2226 | | BREA | CA | 92823 |
| CAPITAL RECOVERY GROUP LLC | | | 13930 MICA ST | | SANTA FE SPRINGS | CA | 90670 |
| CAR QUEST | GARY KATZ | 320050 | 1654 KING ST | | ENFIELD | CT | 06082 |
| CARAUSTAR CUSTOM PACKAGING | DJ JETTE | 720 | 3960 WEST 5905 SOUTH | | WEST VALLEY CITY | UT | 84120 |
| | | | 1377 S JASON ST | | DENVER | CO | 80223 |
| CARBAMYL AB | | | PO BOX 75 | | | | |
| CARDOZO CARLOS V | | | 6035 S AZURE MEADOW DR | | TAYLORSVILLE | UT | 84118 |
| CAREER TRACK | | | PO BOX 410698 | | KANSAS CITY | MO | 64110 |
| CARGILL INC | BRAD / CUSTOMER SERVICE / KAREN L BABEL | 575400 ET AL | 1710 16TH ST SE | | CEDAR RAPIDS | IA | 52406 |
| CARGILL INC SALT DIVISION | | | 7220 CENTRAL AVE | | NEWARK | NJ | 94104 |
| CARGILL MY | MARY G | 00-268 | PO BOX 9300 | | MINNEAPOLIS | MN | 55440-9300 |
| CARGO CATS | CJS | | PO BOX 4449 | | DIAMOND BAR | CA | 91765 |
| CARIER FLAVORS & FRAGRANCE | | | 6003 SCOTT WAY | | CHICAGO | IL | 60668 |
| CARIER CORPORATION | | | PO BOX 59844 | | CHICAGO | IL | 60640 |
| CARILLO GUTIERREZ BLANCA H | | | 521 N DALTON AVE | | AZUSA | CA | 91702 |
| CARILLO MANUEL R | | | 816 N SOLDANO AVE | | AZUSA | CA | 91702 |
| CARLSON ELEVATION COMPANY INC | | | 296 N GLENWOOD AVE APT A # 106 | | AZUSA | CA | 91702 |
| CARTER ANN | JUDY | | 207 DURBIN RD | | HANNIBAL | NY | 13074 |
| CASAVA BERTHA GLADIS | CHAN LOACH | | 7833 TRANMERE DR | | RIALTO | | 63401 |
| CASCADES BOXBOARD INC | ATTN TAPPIN GORMAN | | PO BOX 8070 | STE 105 | HANNIBAL | NY | 13074 |
| CASE PAK INC | TAPPIN GORMAN | | 1508 WOODLYN RD | | MESA/AGUA | AZ | 85210 |
| CASE RUSSELL MACKAY | | | 12278 SOUTH LONE PEAK PKWY | | SAN MARINO | CA | 91108 |
| CASEY & SONS | CASEY DEDING | | 715 VALLEY VIEW AVE UNIT A | | DRAPER | UT | 84020 |
| CASEY BRIDGET NICOLE | | | 6555 CARTERVILLE RD | | PASADENA | CA | 91104 |
| CASTILLO COTRECHA RENGOLDA | | | 8305 S AZUSA AV #52 | | SAN MARINO | CA | 91108 |
| CASTILLO ISRAEL RIVERA | | | 737 S DONNA BETH AV #15 | 1507 CHEYENNE ST | SALT LAKE CITY | UT | 84104 |
| CASTRO GUADALUPE MARIA | | | 22 HW 9TH ST | PO BOX 80770 | MONROVIA | CA | 91016 |
| CATALONE MATTHEW | | 14298 | 2057 SO PIONEER RD | | LA VERNE | CA | 91750 |
| CATE INDUSTRIAL COMPANY | | | PO BOX 40 | PO BOX 27073 | AZUSA | CA | 91702 |
| CATO HARDWARE | | | | | AZUSA | CA | 91702 |
| | | | | | OSWEGO | NY | 13126 |
| | | | | | SALT LAKE CITY | UT | 84125 |
| | | | | | CATO | NY | 13033 |
| CATO MERIDIAN CSD | | 7059112 | ATTN:JON THOMPSON TAX/COLLECTOR | PO BOX 3686 | SYRACUSE | NY | 13033 |
| CCH INCORPORATED | | 63270900 | PO BOX 4307 | | SALT LAKE CITY | UT | 84104 |
| CCL MECHANICAL SERVICE | | | 758 SOUTH REDWOOD RD | | SALT LAKE CITY | UT | 84104 |
| CDW DIRECT LLC | PAT O'TOOLE / DIANE DENTON / A/R | 10171 | PO BOX 75723 | | CHICAGO | IL | 60609 |
| CELLUNG SERVICE COMPANY | | 1769360 | 4445 HUNTLEY AVE | | CHICAGO | IL | 60609 |
| CENTERFIELD PACKAGING INC | | | PO BOX 69700 | | HARTFORD | CT | 06101 |
| CENTRAL AUTO & TRANSPORT INC | | | PO BOX 340649 | | PORTLAND | OR | 97232 |
| CENTRAL FREIGHT LINES INC | | | PO BOX 2638 | | WACO | TX | 76702 |
| CENTRAL REFRIGERATED SERVICE | | | 5175 WEST 2100 SOUTH | | WEST VALLEY | UT | 84120 |
| CENTRAL SOYA CO INC | PATTI DIXON | NELL700 | PO BOX 7074 | | CHICAGO | IL | 60607 |
| CENTRAL STATES DISTRIBUTION | NELLSON | | SERVICE INC | | DANVILLE | IL | 60607 |
| CENTURY MILLETS | | | 2011 E HORIZON AVE | | LYNWOOD | CA | 90262 |
| CENTURY SPRING | CECILIA PADFIELD | | 222 E 16TH ST | | LOS ANGELES | CA | 90015 |
| CERVANTES EDITH J | | | 5323 N LEAF AVE | | AZUSA | CA | 91702 |
| CERVANTES MARIA EVELIA | BRIAN | 591225 | 3214 SYRACUSE AVE | | BALDWIN PK | CA | 91706 |
| CERVANTES RODRIGO F | | | 1415 RAHA DR | | WEST COVINA | CA | 91790 |
| CGU CAPITAL GROUP LLC | | | 5092 SOUTH 40TH ST | | PHOENIX | AZ | 85040 |
| CGS SERVICE INC | | | PO BOX 2573 | | PALOS VERDES PN | CA | 90274 |
| CHACON ANGELA | | | 4243 W 9615 S | | KEARNS | UT | 84118 |
| CHACON ESTELA C | | | 3699 ATLANTA CIRCLE | | WEST JORDAN | UT | 84084 |
| CHACON MARIA ANGELINA | | | 1477 W 20TH ST #8 | | LOS ANGELES | CA | 90007 |
| CHACON RAMON | | | 4243 W 5615 S | | KEARNS | UT | 84118 |
| CHALLENGE DAIRY PRODUCTS INC | CHERYL MOSES | 1/0000010574 | FILE 4801 | PO BOX 60000 | SAN FRANCISCO | CA | 94107 |
| CHANG TA NENG | | | 1073 KENDALL DR | | SAN GABRIEL | CA | 91776 |
| CHARLES BOWMAN & COMPANY | JOHN RIDLEY | NELLSON | 3328 JOHN F DONNELLY DR | 3401 LYNCH CREEK RD | HOLLAND | MI | 49424 |
| CHARLES REISNER INC | | | 201 A 6 SIERRA DR | | UPLAND | CA | 91786 |
| CHARLES SIMPSON | | | DBA CHARLIES FENCE | | DULUTH | MN | 55806 |
| CHARLIES FIXTURES | CHARLIE | | 2352 W WASHINGTON BLVD | 2320 PK ROSE AV | LOS ANGELES | CA | 90018 |
| CHARM RENTAL CENTER | | | | | LOS ANGELES | CA | 90018 |
| CHAVEZ ENRIQUE | KEVIN CHAGNON | 12721 | 650 W CTR ST | | CHAMPAIGN | IL | 61820 |
| NELLSON NORTHERN OPERATIN | | 227 ROUTE 11 | | | CINCINNATI | OH | 45246 |
| | | | 1022 COMMERCE PK DR | | POMONA | CA | 91766 |

| Company | Contact | Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAVEZ JOHN | | | 1980 W 400 S | | LEHI | UT | 84043 |
| CHAVEZ JOHN | | | 1990 SOUTH 4250 WEST | | SALT LAKE CITY | UT | 84104 |
| CHAVEZ LUNA MARIA L | | | 3532 1/4 COGSWELL RD | | EL MONTE | CA | 91732 |
| CHAWANROCK EDDISHAWOK SIVONNAI | | | 6990 MARTANO PL | | RANCHO | CA | 91701 |
| CHEAPER PALLETS | | NE555 | PO BOX 84692 | | LOS ANGELES | CA | 90051 |
| CHELI DISTRIBUTION CENTER INC | DAVID MCCULLOUGH | 249699 | PO BOX 94562 | | DALLAS | TX | 75284-8552 |
| CHEM POINTCOM | | NE555 | 3833 13STH PL STE 300 | | BELLEVUE | WA | 98006 |
| CHENCO PRODUCTS COMPANY | | NE555 | 6690 BANDINI BL | | LOS ANGELES | CA | 90006 |
| CHENEX NUTRACEUTICALS | | 43970 | 6441 EAST ALONDRA BLVD | | PARAMOUNT | CA | 90723-3758 |
| CHENIERE INDUSTRIES INC | | NE6001 | 4443 WHITE BEAR PKWY | | WHITE BEAR | MN | 55110 |
| CHERRY CENTRAL | JOHN SANFORD | NLO47 | PO BOX 733113 | | COLUMBUS | OH | 43221313 |
| CHEUNG GRACE SAUWAI | | | PO BOX 998 | | TRAVERSE CITY | MI | 49685 |
| CHEVALIER INTERNATIONAL INC | | | 402 NOORENBRIDGE LN | | WANAT | MO | 91789 |
| CHEVRON | IRIS UCHILDA | | 430 E GRAND AVE | STE 105 | S SAN FRANCISCO | CA | 94080 |
| CHICAGO SWEETENERS INC | ATTN RUTH | | PO BOX 2001 | | CHICAGO | IL | 94529 |
| CHILLER MANUFACTURING COMPANY | DAVE BLAZEY | 6025 | 1700 HIGGINS RD | STE 610 | DES PLAINES | IL | 60018 |
| CHILSON THELMA | | | 560 SLAUSON AVE | STE 262 | CULVER CITY | CA | 90230 |
| CHINNAM BALARAJ T | | | 1763 WINTERS RD | | HARTLAND | WI | 90030 |
| CHINOS SERRANO ALMA VERONICA | | | 1031 HOLLY AVE #8 | | ARCADIA | CA | 60197444 |
| CHIPMAN CORPORATION | JOAN | | 12274 AUCKLAND ST | STE 102E | BALDWIN PK | CA | 91007 |
| CHIPPER EXPRESS LTD | | | 2455 VISTA DEL MONTE | | CONCORD | CA | 91706 |
| CHOL ATEP A | | | 12221 W 9OXTH AV | | CHICAGO | IL | 94520 |
| CHOUINOS DOROTHY | | | 4432 ATHERTON DR #22 | | WAUKEE | WI | 53328 |
| CHR HANSEN INC | MIKE WENDLING | 6311575557 | 629 E 405 S | | TAYLORSVILLE | UT | 84123 |
| CHR HANSEN INC | | N310 | 9015 W MAPLE ST | PO BOX 14428 | LAYTON | UT | 84041 |
| CHRISTIE PARKER & HALE LLP | CATHY | | DEPT 77 6940 | | HARTLAND | WI | 53038 |
| CHRISTY PACKENTRY INC | DR TOWER | | 350 WEST COLORADO BLVD | STE 500 | CHICAGO | IL | 60678 |
| CHROMAK RESEARCH INC | KAREN ROSE | | 118 BRICKARD AVE | PO BOX 32 | PASADENA | CA | 91105 |
| CHROMALOX | | | 350 CAPELS ST | | FREMONT | CA | 94420 |
| CII LABORATORY SERVICES | | 602875 | 11986 NETWORK PL | | SPISRS | OH | 08873 |
| CINCINNATIS BEST BROKERAGE LLC | JIM WHISTLE | | 10835 AMBASSADOR DR | | CHICAGO | IL | 606713219 |
| CINGULAR WIRELESS | | 606462113 | 4005 BORMAN DR | | KANSAS CITY | MO | 64153 |
| CINGULAR WIRELESS ATLYS | | 003 1759881 | PO BOX 30218 | | BATAVIA | OH | 45103 |
| CIRCLE CITY ELECTRIC INC | NATHAN WAHLSTROM | 56 NEL. | PO BOX 6444 | | LOS ANGELES | CA | 90030 |
| CISNEROS ANA MARIA | JOHN JOHNSON | | 1386 SOUTH 5350 WEST | | CAROL STREAM | IL | 60197444 |
| CITCORP LEASING INC | | 905-654-6432 ET AL | 18726 VAN BUREN BL | | SALT LAKE CITY | UT | 91007 |
| CITCORP VENDOR FINANCE INC | | 2069031 & 0746700 | 1176 S FK AVE | | RIVERSIDE | CA | 92508 |
| CITRUS & ALLIED ESSENCES LTD | ANN HELLER | 17150 | PO BOX 7247 7878 | | POMONA | CA | 91766 |
| CITRUS COURT | | | PO BOX 7247 0322 | | PHILADELPHIA | PA | 19170-7878 |
| CITY CLERK / TRP ALARM UNIT | | | 3000 MARCUS AVE | | PHILADELPHIA | PA | 19170 |
| CITY OF BELL | | | 1427 WEST COVINA PKWY | | LAKE SUCCESS | NY | 11042 |
| CITY OF CARLSBAD | MICAELA APARICIO | | FILE 55604 | | WEST COVINA | CA | 91790 |
| CITY OF CARLSBAD UTILITY BILL | | 8533-011-045 | 6330 PINE AV | | LOS ANGELES | CA | 90021 |
| CITY OF IRWINDALE | | 834631-04S | ATTN BUSINESS LICENSE | | BELL | CA | 90201 |
| CITY OF LOS ANGELES | | | PO BOX 9009 | 1635 FARADAY AVE | CARLSBAD | CA | 92008314 |
| CITY OF LOS ANGELES | | | 5095 N IRWINDALE AV | | CARLSBAD | CA | 92008 |
| CITY OF VERNON | | | DEPARTMENT OF PUBLIC WORKS | 200 N SPRING ST ROOM 967 | IRWINDALE | CA | 92018000 |
| CITY OF VERNON | | | OFFICE OF FINANCE/TAX & PERMIT | 175 N GARFIELD | LOS ANGELES | CA | 90054020 |
| CLAD DIGITAL INC | OFFICE OF ACCOUNTING | | RESERVOIR OFFICE | CITY HALL | LOS ANGELES | CA | 90012 |
| CLAD GRAPHICS | | | 4305 SANTA FE AVE | | VERNON | CA | 90058 |
| CLAIRE LOGISTICS /TRANSCI | | 7100 | PO BOX 644 | | VERNON | CA | 90058 |
| CLAROS 3ACHITA C | KRISTEN HARTMANN | | 1101 WEST 2ND ST | | OCONOMOWOC | WI | 53066 |
| CLASEN QUALITY COATINGS | RON HUNT | 82075 | 22268 NETWORK PL | | OCONOMOWOC | WI | 53066 |
| CLAYTON CONTROLS INC | | NELL30 | 10623 S NORMANDIE AV # 4 | | CHICAGO | IL | 60613 |
| CLAYTON VALLEY MED GROUP | BECKY ACKER | 502530 | 2910 LAURA LN | | LOS ANGELES | CA | 90044 |
| CLEAN AIR SPECIALISTS INC. | | | 2825 COLLEGE AV 412 | | MIDDLETON | WI | 53562 |
| CLEAR PALLETS | KELLY | | 152 XERXES PASS RD | | COSTA MESA | CA | 92626 |
| CLEMENT COMMUNICATIONS | DAVE STROZE | | 2440 E KARAH LANE | | CLAYTON | CA | 94517 |
| CLINICAL PRODUCTS LTD | REBECCA MEZA | | PO BOX 1074 | | ORANGE | CA | 92869 |
| CLIPPER GROUP | | 01-406-818 | PO BOX 900 | | POMONA | CA | 91769 |
| CLOFINE DAIRY & FOOD PROD | | | 260 CRANDON BLVD | | CONCORDVILLE | PA | 19331 |
| COAST CONVERTERS INC | | 100055 | 15700 WEST 103RD ST | | KEY BISCAYNE | FL | 33149 |
| COAST EXECUTIVE SEARCH | | | PO BOX 7870 1148 | | LEMONT | IL | 604999662 |
| COAST PACKAGE COMPANY | | | 160 PERRINO PL | | PHILADELPHIA | PA | 19182 |
| COAST PAPER BOX | | | ASSOCIATES | ONE WORLD TRADE CTR STE2150 | LOS ANGELES | CA | 90023 |
| COAST PLASTICS INC | NELLSON | | 3725 EAST VERNON | | LONG BEACH | CA | 908312150 |
| COASTAL ELECTRIC SUPPLY INC | LAVANA | NELL300 | 205 S FRANK | | VERNON | CA | 90058 |
| COE DWAYNE | | | 16009 MONTOVA ST | | SAN BERNARDINO | CA | 92408 |
| COFFEE HOST | | | 3150 SOUTH 900 WEST | | IRWINDALE | CA | 91702 |
| COGNIS CORPORATION | RICHARD | 9460007962 | 314 RIDGE RD | | SALT LAKE CITY | UT | 841855418 |
| COLDJET | | NELLSON | 318 GENESEE ST | | AUBURN | WA | 13021 |
| COLE FARMER INSTRUMENT CO | MIKE BAER | 14510 | 5051 ESTECHER DR | | CINCINNATI | OH | 452321446 |
| COLDJET | | | 9999 SANTA MONICA ST | | CHICAGO | IL | 13021 |
| COLLET JAMES | | 375438-01 | 455 WARDS CORNER | STE 100 | LOVELAND | OH | 45603 |
| COLLEY LYNNS | | | 13927 COLLECTIONS CTR DR | | CHICAGO | IL | 45140 |
| COLOR MAKER INC | MONTE COLLINS | | 1173 W ILLINOIS AVE | | SALT LAKE CITY | UT | 60693 |
| COLUMBIA PACKAGING | STEPHEN LAURO | | PO BOX 374 | | HIGHLAND | UT | 84104 |
| COLVIN BRENDA | STEPHEN | NENOO1U | 3309 E MIRALOMA AVE | STE 105 | ANAHEIM | CA | 92806 |
| | | | 105 155 GLACIER ST | | COQUITLAM | BC | V3K5Z1 |
| | | | 694 MAIDEN LN | | RED CREEK | NY | 13143 |

| Name | Contact | Account | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COMAX FLAVORS | BEVERLY OR JILL | N053 | 130 BAYLIS RD | | MELVILLE | NY | 11747 |
| COME IN FOREST | | | 443 N VINCENT AV | | COVINA | CA | 91722 |
| COMMAND FREIGHT SYSTEMS | MEGAN BOELL | | PO BOX 26153 | | SANTA ANA | CA | 92799 |
| COMMERCIAL CREAMERY CO | | | PO BOX 93 | | SPOKANE | WA | 99210 |
| COMMERCIAL DOOR COMPANY | PHIL C | | 1374 E 9TH ST | | POMONA | CA | 91766 |
| COMMERCIAL PROTEIN CORP | | NELSONNUTRA | PO BOX 1532 | | LAKE ARROWHEAD | CA | 92352 |
| COMMERCIAL INLAND AND FIRST LIBER | | | 2516 W MAIN ST | | CATO | NY | 13033 |
| COMMUNITY REHABILITATION | BRUCE | | TRAINING CTR | | COVINA | CA | 91724 |
| COMPACT INDUSTRIES | BARBARA RAMIREZ | | 3945 OHIO AVE | | ST CHARLES | IL | 60174 |
| COMPLIANCE POSTER COMPANY | ANDREW PURCELL | 1056 | 389 S ORANGE ST | | SALT LAKE CITY | UT | 84104 |
| COMPTROLLER OF PUBLIC ACCOUNTS | BILL WALKER | NELS | UNCLAIMED PROPERTY SECTION | PO BOX 12019 | AUSTIN | TX | 78711-2019 |
| COMPUMASTER | | | PO BOX 804441 | PO BOX 607 | KANSAS CITY | MO | 641084441 |
| COMPUSERVE INTERACTIVE SERVICE | | 7375335 / 7375338 | CORPORATE BUSINESS ACCOUNTS | PO BOX 28650 | JACKSONVILLE | FL | 322286650 |
| COMPUTER PROTECTION SYSTEMS | BARBARA HOFFMAN | | 3603 SO VIA TERRA ST | | SALT LAKE CITY | CA | 84115 |
| CON H TRUCKING INC | | | PO BOX 1206 | | STANTON | CA | 906803205 |
| CON WAY TRANSPORTATION SERVICES | PATRICK SAMPLE | G15-002701-010000 | PO BOX 642580 | | PITTSBURGH | PA | 152640-0690 |
| CON WAY WESTERN EXPRESS | | | PO BOX 100114 | | PASADENA | CA | 911800114 |
| CON WAY WESTERN EXPRESS | | | 5555 RUFF SNOW DR | | N RICHLAND HILLS | TX | 76180 |
| CONAGRA FOODS CULINARY PROD | YOLANDA | 10034877 | FILE 56929 | | LOS ANGELES | CA | 900746920 |
| CONCENTRA MEDICAL CENTERS | JENNIFER | N04-0760015518 | PO BOX 101050 | STE 5515 | DENVER | CO | 802184928 |
| CONCON PEACHY A | | | 1657 FEE ST | | SUN VALLEY | CA | 91352 |
| CONCORD FOODS INC | | 2281 | 10 MINUTEMAN WAY | | BROCKTON | MA | 2301 |
| CONDUCT APPLIED TECH INC | JOE ROBINSOG | | 1139 E JERSEY ST | | ELIZABETH | NJ | 7201 |
| CONGDON SUSAN M | | | 11208 ROUTE 34 | STE 415 | CRANE | TX | 13013 |
| CONEY SAFETY PRODUCTS | CUSTOMER SERVICE | | 13232 LANTHAM DR | | MADISON | WI | 537444575 |
| CONISCO | | | 153 W 9TH ST | | GEORGETOWN | TX | 78626 |
| CONRAC INDUSTRIES INC | | | 180 VANDERBILT MOTOR PKWY | | HAMPDEN | MA | 12788 |
| CONSOLIDATED FAIRWAYS | | | PO BOX 7400 | | PASADENA | CA | 931097400 |
| CONSOLIDATED PLASTICS | RICHARD | 00-0540270 | 8181 DARROW RD | | TWINBERG | OH | 44087 |
| CONSTANT SUPPLY | FRAN F | | PO BOX 3367 | | GARDEN GROVE | CA | 92645 |
| CONTINENTAL PAPER & PLASTIC CONVE | | NELLSON | 7603 S 11TH ST | | PHILADELPHIA | PA | 19147 |
| CONTINENTAL CARBONIC | | | S CLARK ST | | ORCHARD PK | NY | 14127 |
| CONTRERAS RAUL | | 467122 & 1823913 ET AL | 3822 IDAHO ST | | BALDWIN PK | CA | 91706 |
| CORA INDUSTRIAL EQUIPMENT COMPANY | | NELLSO | 174 WEST ARROW AVE | | SALT LAKE CITY | CA | 84165 |
| CONTROLLED CLIMATE | BONNIE | NELLS | CONSTRUCTION INC | | CHINO | CA | 91710 |
| CONVEYOR MANUFACTURING | BOB CHANDLER | | SERVICE INC | | CLAREMONT | CA | 91711 |
| CONVEYORS & EQUIPMENT | JESUS OR JOSAPHINA | 657 | 3580 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 |
| COOLEY CHRISTOPHER | | | PO BOX 803311 | | KANSAS CITY | MO | 64131 |
| COOPER DAYTON S | | | 1100 EMERY ST APT 341 | | FULTON | NY | 13069 |
| COOPERATIVE PURCHASERS | | | 1854 E 1275 N | | LAYTON | UT | 84040 |
| COOPERS LAWN CARE | ISABEL | | 1854 E 1275 N | | LAYTON | UT | 84041 |
| CORDERO MARTHA ALICIA | | | 427 ANDRE ST | | DUARTE | CA | 91010 |
| CORK PRODUCTS INTERNATIONAL | | NELS | FILE 50447 | PO BOX 6000 | SAN FRANCISCO | CA | 94103 |
| CORNERSTONE INSTITUTIONAL | | 309621 | LABEL LLC | 218 SOUTH 200 WEST | FARMINGTON | UT | 84025 |
| CORONA BAXINA | | | 3915 S FORESCASTLE A | | WEST COVINA | CA | 91792 |
| CORONA CONSUELO C | | | 13926 BECKNER ST | | LA PUENTE | CA | 91746 |
| COLORADO ANA MARIA | | | 13712 DOUBLEGROVE ST | | BALDWIN PK | CA | 91706 |
| CORONA DINA MARIA | | | 6 NEW FINE ST 100 | | IRWINE | CA | 92618 |
| CORPORATE EXPRESS | | | 3900 S AMERICAN WAY | | IDAHO FALLS | ID | 83402 |
| CORPORATE EXPRESS | | 13892643 | 2602 E FLORENCE AVE APT # | | HUNTINGTON PK | CA | 90255 |
| CORRAL JOSE E | | | 124 W 40TH PL | | LOS ANGELES | CA | 90027 |
| CORTEZ JR FRANCISCO GIGNA | | | 4565 K CTR ST | | BALDWIN PK | CA | 91706 |
| CORTEZ MAGDALENA | | | 3715 E 52ND ST | | HAYWOOD | CA | 94544 |
| COSME TRANSPORT | BILL HARPER | | 6681 8TH ST | | BUENA PK | CA | 90620 |
| COSMO BUSINESS DELIVERIES | | 32017022030 | PO BOX 34793 | | SEATTLE | WA | 981241783 |
| COSTCO INTERNATIONAL | | | DEPARTMENT OF HEALTH SERVICES | 5555 FERGUSON DR | COMMERCE | CA | 90022 |
| COSTCO MEMBERSHIP | | | CHILD SUPPORT SERVICES | 2041 IOWA AVE | RIVERSIDE | CA | 92507 |
| COUNTY OF LOS ANGELES | FISCAL SERVICES | 12734 | OF LOS ANGELES COUNTY | 1855 WORKMAN HILL RD | WHITTIER | CA | 900619098 |
| COUNTY RIVERSIDE DEPT OF | DEBI KLAUHIZER | 2064016 | PO BOX 513544 | | LOS ANGELES | CA | 900511544 |
| COUNTY SANITATION DISTRICTS | | 4710/HELN | PO BOX 820511 | | PHILADELPHIA | PA | 19182 |
| COURT TRUSTEE | | | PO BOX 460 | PO BOX 4998 | CHICAGO | IL | 60656 |
| COVANCE | JEAN CLEIN | | 123 NORTH WACKER DR | STE 2000 | SALT LAKE CITY | UT | 84120 |
| COWBOY FOODS | TAMMIE CORLETT | 1000001595 | 4701 W 2100S | | AMITYVILLE | NY | 11701 |
| CP KELCO | | | 23 ALBANY AVE | | LOS ANGELES | CA | 90058 |
| CR ENGLAND INC | | NE065 | 5670 SANTA FE AV | | SALT LAKE CITY | UT | 84115 |
| CRAFTMASTER FLAVOR TECH | | | 155 WEST 2700 SOUTH | PO BOX 651068 | PASADENA | CA | 91107 |
| CRAIG WELDING SUPPLY | | | 440 S PKWOOD AVE | | BOCA RATON | FL | 33431 |
| CRAWFORD DOOR SALES | | | 2000 NW CORPORATE BLVD | | MISSISSAUGA | ON | L5L5V4 Canada |
| CRANSHAW SHAWN | | | 4 3470 LAIRD RD | | EVANSVILLE | IN | 477083301 |
| CRC PRESS LLC | | | 419 E FULTON AVE | | WHITTIER | CA | 90607 |
| CREATIVE FOOD INGREDIENTS INC | | HELLO1 | 51A COUNTY ROAD 36 | | SAN FRANCISCO | CA | 94144 |
| CREATIVE PRESS INC | MIKE OFLAHERTY | | PO BOX 44695 | | SANTA MONICA | CA | 90405 |
| CRESCO REALTY MINERAL | JIM OVERBY | | 2901 OCEAN PK BL | STE 203 | LOS ANGELES | CA | 90058 |
| CRESCENT TRUCK LINES | | | DEPT 2605 | | OSWEGO | NY | 13126 |
| CRESENT OIL COMPANY | CHARLENE | | 1176 COUNTY ROUTE 85 | | OSWEGO | NY | 13126 |
| CREWDY FOODS | CHRISTY | 14244 | 730 RATHBURN RD | | FULTON | NY | 13069 |
| CROUCH ANGELA | | | 307 RATHBURN RD | | SANTA MONICA | CA | 90404 |
| CROUCH KIMBERLY | | | 1601 CLOVERFIELD BLVD | 2ND FL SOUTH TOWER | | | |
| CROUCH WANEDA | | | | | | | |
| CROWTON HUNTS & MATTHEWS LLP | PAULA | | | | | | |

| Company | Contact | Account | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| CROWN CREDIT COMPANY | | 0010108 | 40 S WASHINGTON ST | NEW BREMEN | OH | 45869 |
| CROWN CREDIT COMPANY | | 10787 | PO BOX 640352 | CINCINNATI | OH | 45264-0352 |
| CROWN EQUIPMENT | | | 1360 DARIUS COURT | CITY OF INDUSTRY | CA | 91744 |
| CSS DATA SOLUTIONS | B GUZMAN | | PO BOX 5274 | PORTLAND | OR | 97208 |
| CREST INTERNATIONAL | BEVERLY SCHLENKER | | PO BOX 71573 | LOS ANGELES | CA | 06591-0573 |
| CRUMP ROBERT LUNSFORD | | 308022 01 01 | 12401 CHRISTY LN | LOS ALAMITOS | CA | 90720 |
| CRUZ CARLOS JAVIER | | | 9492 FLR ST | RANCHO CUCAMONGA | CA | 91730 |
| CRYSTALS INC | | | 2222 REDWOOD AVE | ONTARIO | CA | 91761 |
| CT CORPORATION SYSTEM | SHELLY BIGLER | 0900547652 | PO BOX 621283 | ORLANDO | FL | 32862-1283 |
| CT COMMUNICATIONS CORP 596543 | ELAINE BLODGETT | | 818 WEST SEVENTH ST TEAM 1 | LOS ANGELES | CA | 90017 |
| CUEVAS RAFAEL ARMENTA | | | DEPARTMENT 2862 | HARTFORD | CT | 06180-0284 |
| CUDARY JAMES | | | 951 ROCKY NORTH LN | DANVILLE | CA | 94526 |
| CUEVAS RAFAEL ARMENTA | | | 7386 LYNWOOD WAY | HIGHLAND | CA | 92346 |
| CUMMINS CAL PACIFIC LLC | | | 1125 S GREENWOOD AVE | MONTEBELLO | CA | 90640 |
| CUSHMAN & WAKEFIELD | JAMES | | 3750 KILROY AIRPORT WAY STE 250 | LONG BEACH | CA | 90806 |
| CUSTOM FREIGHT SALES INC | DEBBIE MONGAR | | ONE SPECIALTY PL | HIGHLAND | CA | 90019 |
| CUSTOM GLOBAL LOGISTICS | BILL BRENNAN | C1732 | 36968 EAGLE WAY | CHICAGO | IL | 60678-1369 |
| CUSTOM NETWORKS INC | MGIZ BHINDARWALA | N140 | PO BOX 245 | CORONA | CA | 92883 |
| CUSTOM PACKAGING | ATTN DONNA | | N118 W18574 BUNSEN DR | GERMANTOWN | WI | 53022 |
| CUSTOMSWERCLEBANCECOM | MIKE GOORMAN | | 2100 EMERY AVE | LA HABRA | CA | 90631 |
| CYC TECHNOLOGIES INC | | | 9056 BALDWIN PL | EL MONTE | CA | 91733 |
| CZERKUN SHIRLEY | | | 1002 KLINGEMAN ST # 13 | EL MONTE | CA | 91733 |
| D ANDREA BROTHERS LLC | STEVE | | 1645 WEST 500 NORTH | SALT LAKE CITY | UT | 84116 |
| D D WILLIAMSON & CO INC | DANNY | | FILE 22263 | | | |
| D H IRANI | | | 10881 BUSINESS DR | DELRAY BEACH | FL | 33483 |
| DAB TELECOM | BARBARA WAYNE | | 432 E STEPHIE MARIE LN | FISHERS | IN | 46038 |
| D&S TRANSPORTATION | ALICE CEGLURA | | 6399 WILSHIRE BLVD PENTHOUSE 1 | PERRIS | CA | 92571 |
| DA3 APPLIANCE SERVICES | BJ FERRANTE | 52450 | 1184 SOLUTIONS CTR | LOS ANGELES | CA | 90048 |
| DNA OFFICE WORKS INC | | | 8140 WEDGEWAY | FRUIT HEIGHTS | UT | 84037 |
| DADO ARCISA MARILYN | | | 2426 W 23RD ST | SAN BERNARDINO | CA | 92407 |
| DADS TREE SERVICE | ASHLEY | | 1732 WALNUT LEAF DR | WALNUT | CA | 91787 |
| DAIRY AND FOOD MARKET ANALYST | JERRY DRYER | | 2220 S OCEAN BLVD STE # 502 | COVINA | CA | 91723 |
| DAIRYCHEM LABORATORIES INC | DAN CHURCH | NELSONR0102 | 9120 TECHNOLOGY DR | ANAHEIM HILLS | CA | 92808 |
| DAISYS WASTE SERVICE INC | JUAN TRUJILLO | | 2076 MEDICAL CTR DR | MAYVILLE | NY | 13111 |
| DALE FORD | | | 1397 E GOLDEN CIRCLE DR | PHILADELPHIA | PA | 19178-0828 |
| DAN SUPPLE | | | 3640 SHANDIN CIRCLE | PHILADELPHIA | PA | 19154 |
| DANA VIRGINIA DENISE | | | PO BOX 186 | CHICAGO | IL | 60693 |
| DANCO COMPANY | | | 1024 S COUNTRY GLEN WAY | ALLENTOWN | PA | 18103 |
| DANIELSEN MARIE ANN UY | | | 15895 STATE ROUTE 104 | ORANGE | CA | 60603 |
| DANIELS ALBERT | | | 680 LEEANNE AVE | EDEN PRAIRIE | MN | 55344 |
| DANIELSEN MARIE ANN UY | | | 10801 DECATUR RD | LEE'S SUMMIT | MO | 64037 |
| DANISCO CULTOR AMERICA | KENNA | 19160001 / 19160002 ET AL / NELCAMS801 | 357 EAST CHICAGO AV | KAYSVILLE | UT | 84037 |
| DANISCO CULTOR/ADEX | | | 4545 S ATHERTON DR #48 | TAYLORSVILLE | UT | 55344 |
| DANZAS | | | 2925 COLLECTIONS CTR DR | MILWAUKEE | WI | 53258 |
| DAT TIRES INC | | | ONE DAY TIMERS PLAZA | SALT LAKE CITY | UT | 84104 |
| DATA ARC INC | MING | | 325 SOUTH MAIN ST | RANCHO DOMINGUEZ | CA | 90220 |
| DATA SUPPORT CO INC | MICHAEL WEINBERGER | | 1100 W 39TH ST | LOS ANGELES | CA | 90011 |
| DAVAR RAYYON | | | 230 WEST BURRIDGE AVE | LAYTON | UT | 84040 |
| DAVAR RAYYON | | | BOX 66 | SALT LAKE CITY | UT | 84116 |
| DAVE COMPERTWHAIT | | | BOX 68 9469 | YORBA LINDA | CA | 92887 |
| DAVE PIERSON | | | 3628 W 1820 S | LAGUNA BEACH | CA | 92651 |
| DAVID MICHAEL & CO INC | ROGER BURKLEY | 1592LET AL | 15525 RANCHO WAY STE 201 | EAST AURORA | NY | 14052-2677 |
| DAVIS CINNAMON | | | 3200 HOPPER AV | ST LOUIS | MO | 63152/63794 |
| DAVIS CINNAMON | | | 1854 EAST 1275 NORTH | SANTA FE SPRINGS | CA | 90670 |
| DAVIS HIGH SCHOOL | | | 47 SOUTH ORANGE ST EMPLOYEE | FIREBAUGH | CA | 93622 |
| DAVIS INTERNATIONAL | | | 5535 CAMINO TECATE STE D 1 | FONTANA | CA | 92335 |
| DAVISCO FOODS INTERNATIONAL | | | 7620 SENECA ST | BARSTOW FK | CA | 91744 |
| DAVISCO FOODS INTERNATIONAL | | | 9515 GRIER AND DAY RD | LA PUENTE | CA | 78627 |
| DAWES TRANSPORT INC | | | 647 VIRGINIA PK DR | BURLINGAME | CA | 94010 |
| DAWN FOODS | WAYNE DALE | DVNTH2040 | PO BOX 605 | GEORGETOWN | TX | |
| DAY & NITE DOOR SERVICE INC | | | 17173 UPLAND AVE | IRVINE | CA | |
| DAYLIGHT TRANSPORT | TRACEY CAGE | 108542 | PO BOX 782 PO BOX 5063 | PULLMAN | WA | 99163 |
| DAYTON COOPER | | | 17422 RENAULT ST | CHAMPAIGN | IL | 61822 |
| DC POWER SOLUTIONS INC | | | 1350 BAYSHORE HWY #400 | CITY OF INDUSTRY | CA | 91744 |
| DCI CONSULTING | DENNIS C OVINS | | TWO SIERRA WAY | LAYTON | UT | |
| DCS REFILWORKS | DAN SCHWARTZ | | 3329 CEL LN | | | |
| DDAD MACHINERY INC | | | 950 NE NELSON COURT | PULLMAN | WA | 99163 |
| DE ARCE CLARIVEL M | | | 3102 CLARK RD | | | |
| DE BRUCE TRANSPORTATION | | | PO BOX 7307 PO BOX 577 | | | |
| DE FRANSESCO & SONS INC | SHELLY BIGLER | | 10311 CHESTER RD | | | |
| DE LA RIVA MANUELA | | | 122 GROVE AVE | | | |
| DE FENADO ALCIRA J LOZANO | | | | | | |
| DEAN DISTRIBUTORS | | | | | | |
| DEAN ENGINEERING INC | ED | HELLS741 | | | | |
| DEBORAH MORGAN | | | | | | |
| DECAGON DEVICES INC | SCOTT CAMPBELL | 52062 | | | | |
| DEGUSSA BIO ACTIVES | | | | | | |
| DEGUSSA FLAVORS & FRUIT | | | | | | |
| DEGUSSAALEX FRIES | | | | | | |
| DEHYDRATES INC | | NELLS504 / 1005952 ET AL | | | | |
| DEL REY PACKING CO | ATTN GINA D | NELLS501 | 5287 S DEL REY AVE STE 105 | DEL REY | CA | 93616 |
| DELGADO AVERY | GERALD | | 433 S ASPAN AVE PO BOX 160 | AZUSA | CA | 91702 |

| Name | Contact | Number | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DELL | KAREN KAISER | 0151025977 | PO BOX 910916 | | PASADENA | CA | 911100916 |
| DELL ACCOUNT | | 15102597 | DEPT 57 0016060333 | | DES MOINES | IA | 503690020 |
| DELL SERVICE SALES | | NEL-0579 | DEPT CH 10937 | | PALATINE | IL | 600550937 |
| DELOITTE & TOUCHE | | | PO BOX 00000 | | SAN FRANCISCO | CA | 941602427 |
| DELTA PACKAGING PRODUCTS INC | NELL | | 14110 SOUTH BROADWAY | | LOS ANGELES | CA | 90061 |
| DELTA PLASTICS | CHRIS | | PO BOX 6527 | | ORANGE | CA | 928630527 |
| DELUXE PACKAGES | KATHY ROBINSON | 11415 | 11605 FIFE | | RANCHO SANTA SPRINGS | CA | 95670 |
| DELYNN HATHWAY | | | 4958 S MURRAY BLVD # 21 | | MURRAY | UT | 84123 |
| DELYNN HATHWAY | | | PETTY CASH | | SALT LAKE CITY | UT | 84104 |
| DENNY TANDY | LISA GH GAIL | 20100079 | 6542 FIG ST | | SIERRA MADRE | CA | 91024 |
| DENVER INSTRUMENT CO | | | DIVISION OF FOOD SAFETY AND INSPEC | | ARVADA | CO | 80004 |
| DENVER RENEWAL | | | AND SAFETY | | ALBANY | NY | 12235 |
| DEPARTMENT OF AGRICULTURE AND IN | | | UNCLAIMED PROPERTY DIVISION | 2501 EAST SAHARA AVE STE 304 | LOS ANGELES | CA | 900740503 |
| DEPARTMENT OF BUILDING | WILLIAM BAYNTON | | UNCLAIMED PROPERTY DIVISION | 133 EAST 7TH ST | SACRAMENTO | NV | 8910 |
| DEPARTMENT OF BUSINESS & INDUSTRY | | | UNCLAIMED PROPERTY DIVISION | | ST PAUL | MN | 55101 |
| DEPARTMENT OF COMMERCE | | | UNCLAIMED PROPERTY DIVISION | | ST PAUL | MN | |
| DEPARTMENT OF COMMERCE | | | DIVISION OF UNCLAIMED FUNDS | 77 SOUTH HIGH ST 20TH FL | COLUMBUS | OH | 43266-0345 |
| DEPARTMENT OF HEALTH SERVICES | | FS4-14507 | FOOD AND DRUG BRANCH HS 357 | PO BOX 942732 DPH ACCOUNTING BRANCH HFA | SACRAMENTO | CA | 94234720 |
| DEPARTMENT OF HEALTH SERVICES | | P000013066 ET AL | FOOD & DRUG ADMINISTRATION | 120 5600 FISHERS LN ROOM 11 92 | ROCKVILLE | MD | 20857 |
| DEPARTMENT OF PUBLIC WORKS | | | CASHIER UNIT | PO BOX 1460 | MIRAMAR | FL | 91402 |
| DEPARTMENT OF REVENUE | | | UNCLAIMED PROPERTY UNIT | PO BOX 29026 | PHOENIX | AZ | 85038-9026 |
| DEPARTMENT OF REVENUE | | | 270 WASHINGTON ST ROOM 404 | | ATLANTA | GA | 30334 |
| DEPARTMENT OF REVENUE | | | UNCLAIMED PROPERTY SECTION | PO BOX 91010 | BATON ROUGE | LA | 70826-9010 |
| DEPARTMENT OF REVENUE | | | UNCLAIMED PROPERTY DIVISION | MITCHELL BUILDING | HELENA | MT | 59620 |
| DEPARTMENT OF REVENUE | | | UNCLAIMED PROPERTY DIVISION | PO BOX 448 | OLYMPIA | WA | 98507-9048 |
| DEPARTMENT OF STATE TREASURY | | | ESHIAT & UNCLAIMED PROPERTY | 325 NORTH SALISBURY ST | RALEIGH | NC | 27603-1385 |
| DEPARTMENT OF TREASURY | | | UNCLAIMED PROPERTY DIVISION | PO BOX 214 | TRENTON | NJ | 086460624 |
| DEPARTMENT OF TREASURY | | | SUBSTANCE CONTROL | PO BOX 806 | SACRAMENTO | CA | 95819 |
| DEPARTMENT OF TREASURY | | | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | LANSING | MI | 48922 |
| DEPARTMENT OF TREASURY | | | UNCLAIMED PROPERTY DIVISION | PO BOX 2478 | PROVIDENCE | RI | 02901-1435 |
| DEPARTMENT OF TOXIC | | | & LAB SUPPLIES | PO BOX 248 | RICHMOND | VA | 232-02629 |
| DEPT OF BANKING & FINANCE | | | BUREAU OF UNCLAIMED PROPERTY | 101 E GAINES ST FLETCHER BLDG | MIDVALE | UT | 84047 |
| DEPT OF INDUSTRIAL & FINANCE | | | UNCLAIMED PROPERTY DIVISION | PO BOX 150 | TALLAHASSEE | FL | 32399-0350 |
| DEPT OF INDUSTRIAL RELATIONS | | | CASHIER ACCOUNTING OFFICE PV | PO BOX 420603 | HONOLULU | HI | 96850-0150 |
| DEPT OF PUBLIC WORKS | JENKVENE | | 316 W 2ND ST | STE PH O | SAN FRANCISCO | CA | 941420003 |
| DERINGER | TIM GREENE | 544719 | 2261 W 65TH AVE STE 218 | | LOS ANGELES | CA | 90012 |
| DERINGER AN INC | ATTN JULIE LIFTON | 500792 | 316 W 2ND ST | | MIAMI | FL | 33122 |
| DESERT VALLEY DATE INC | YOHANA BROKER | NNN | 85 740 INDUSTRIAL WAY | | MONTREAL | PQ | H3C 3N1 Canada |
| | | | | | COACHELLA | CA | 92236 |
| DESIGNED NUTRITIONAL PRODUCTS | | | PO BOX 1242 | | OREM | UT | 84059 |
| DEVOLI FP & ASSOCIATES | | | RDA | | BLUFFTON | SC | 29910 |
| DHL WORLDWIDE EXPRESS | JACKIE CLARK | 1613510 | 21126 NETWORK PL | | CHICAGO | IL | 606913221 |
| DHX INTERNATIONAL | | | 10 SOUTH RIVERSIDE PLAZA | STE 2220 | CHICAGO | IL | 60696 |
| DI SALVO TRUCKING CO | | | PO BOX 7979 | | SAN FRANCISCO | CA | 94120 |
| DIABLO PACIFIC INC | CONNIE | | 2750 N BELLFLOWER BLVD | STE 212 | LONG BEACH | CA | 908151148 |
| DIAGRAPH MARKETING & CODING | MATT | 199961 | STE 1234 | 75 REMITTANCE DR | CHICAGO | IL | 606751324 |
| DIAMOND BAR ELECTRIC INC | NEL03 | | 3227 PRODUCER WAY #103 | | DIAMOND BAR | CA | 91765 |
| DIAMOND OF CALIFORNIA | LINDA VERON | | 1445 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 |
| DIAMOND POINT DESIGN SERVICES | MORRIS | 102639 | 1050 S DIAMOND AVE | | STOCKTON | CA | 95205 |
| DIAMOND TECHNOLOGY INC | KRISTON DUDLEY | 117922 | 1137 TWIN CANYON LN | | DIAMOND BAR | CA | 91765 |
| DIANE JEFFREY BURKE | | | 7215 SAN SAGADERO RD | | SAN GABRIEL | CA | 93422 |
| DIBLASI COURTNEY L | | | 8100 N 54TH ST | | PARADISE VALLEY | AZ | 85253 |
| DICAR INC | GREG OLSZEWSKI | 10105913 | 858 H HILLCREST ST | | WALNUT | CA | 91789 |
| DICK LILLIAN A | CFS | | 10 BLOOMFIELD AVE | PO BOX | PINE ROCK | NJ | 7058064 |
| DIEHL TINA | TINA | 7629 | 4559 COLLECTIONS CTR DR | | CHICAGO | IL | 60669 |
| DIRECT SAFETY COMPANY | | 30101010449 | 335 W 200 S #209 | | SALT LAKE CITY | IL | 84111 |
| DIRECT SELLING ASSOCIATION | MELISSA FORDE | | PO BOX 44089 | STE 1100 | CLEVELAND | OH | 44193 |
| DIREH AHMED A | | | 1667 K ST NW | | WASHINGTON | DC | 537444089 |
| DIRSA ASSOCIATES INC | HINDY | 1494 | 1528 S NATURA ST | | WASHINGTON | DC | 200051660 |
| | | | 4015 SOUTH HOVICK ST | | SLC | UT | 84104 |
| | | | | | SALT LAKE CITY | UT | 84107 |
| DISTRIBUTION MANAGEMENT ASSOCI | | | 25283 CABOT RD | STE 216 | LAGUNA HILLS | CA | 92653 |
| DITECH | | | 556 S MARGARET AV | | LOS ANGELES | CA | 90022 |
| DIVERSIFIED COATING & LINING C | RICK | | PO BOX 741 | | WALNUT | CA | 91788 |
| DIVERSIFIED TRANSPORTATION | | | 411 N HARBOR BLVD | | SAN PEDRO | CA | 90731 |
| DIVISION OF COLLECTIONS | NEL | | BUREAU OF UNCLAIMED PROPERTY | STE 201 | SACRAMENTO | CA | 94250-5817 |
| DIVISION OF SAFETY STANDARDS | | | UNCLAIMED PROPERTY DIVISION | 775 SUMMER ST NE | SALT LAKE CITY | UT | 97310 |
| DJB GAS SERVICES INC | DAVE / PHIL KAY | 1935 | PO BOX 1811 | | SALT LAKE CITY | UT | 841100411 |
| DK SYSTEMS LLC | | | 2281 W 205TH ST #112 | | TORRANCE | CA | 90501 |
| DLA FRUITING & PROMOS | NELLS | 66910 | 2 VIA CARISMA | | ALBUQUERQUE | NM | 92656 |
| DMV RENEWAL | | | 1228 AMERICAN WAY | | LIBERTYVILLE | IL | 60048 |
| DMV INTERNATIONAL | | | PO BOX 71157 | | CINCINNATI | OH | 43271 |
| DMV INTERNATIONAL NUTRI | ANGIE ZITZNER | | PO BOX 942894 | | SACRAMENTO | CA | 95894 |
| DNV AGRICULTURAL COMPANY | CATHY B | | 3035 RED HILL AVE STE 300 | | ST LOUIS | MO | 95601 |
| DOBOY INC | STEVE NICHOLSON | 101433 | 1701 ROMAN DR STE 200 | | WINTER PARK | FL | 63240 |
| DODGE OIL CO | | 89756069 | 36815 TREASURY CTR | | CHICAGO | IL | 60694-6800 |
| DOLPHIN RENTS INC | VINCENT | | 3710 FRUITLAND AV | | MAYWOOD | CA | 90270 |
| | | | 1901 E COLORADO BLVD | | PASADENA | CA | 91107 |

Formatted Matrix

| Company | Contact | Number | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| DOMINO | | | 1290 LAKESIDE DR | GURNEE | IL | 60031 |
| DON MCDERMOTT COMMUNICATIONS | DON | 7688 | 1022 BIANCA AVE | NORTHRIDGE | CA | 91325 |
| DON DONALDSON INC | PAT WASSON | | 294 BAKER RD | JORDAN | MN | 13000 |
| DOTTYS CRANE RENTAL | | | 1170 W GLASTONE ST | BLOOMINGTON | MN | 12955 |
| DOUG ANDRUS DISTRIBUTING LLC | | | 1820 W BROADWAY | AZUSA | CA | 7054 |
| DOWNTOWN ALAMEDA INDUSTRIAL | CHRISTINE | | 8075 WEST THIRD ST   STE 302 | IDAHO FALLS | ID | 83402 |
| DOYLE WAGGLE | | | 140 STUART LN | LOS ANGELES | CA | 90048 |
| DR TODD P JOHNSON | TODD JOHNSON | | 2301 UNIVERSITY DR | EUREKA | MO | 63025 |
| DRACO NATURAL PRODUCTS | KEVIN BERENSOHN | | 539 PARROTT ST | OGDEN | UT | 844062503 |
| DRAGON CHEMICAL CORPORATION | | | PO BOX 7311   CHEMISTRY DEPARTMENT | SAN JOSE | CA | 95112 |
| DRAGON FIRE EXTINGUISHER | SHERYL | | 1608 OLD VALLEY BL | ROANOKE | VA | 241953311 |
| DRAKE BEAM MORIN INC | | | PO BOX 100739 | LA PUENTE | CA | 91744 |
| DRESSLER ELECTRIC MOTORS INC | DAWN | 6047256 | 352 ROOSEVELT RD   STE 8101 | ATLANTA | GA | 303840739 |
| DRSOY NUTRITION LLC | | | 15375 BARRANCA | GLEN ELLYN | IL | 60137 |
| DS SPECIALTIES INC | | | 53 CAMPGROUND RD | IRVINE | CA | 92618 |
| DSM NUTRITIONAL PRODUCTS INC | | VU59050360 | 45 WATERVIEW BLVD | MOORES | NY | 12958 |
| DTI INTERNATIONAL | DIANE G | | PO BOX 1734 | PARSIPPANY | NJ | 7054 |
| DTS LOGISTICS LLC | STEVE SEVIGNY | | 1640 MONAD RD | BILLINGS | MT | 591013200 |
| DUAL MANUFACTURING CO INC | FLORENCE WOEPPEL | NELR | 4211 13 NORTH ELSTON AVE | CHICAGO | IL | 60618 |
| DUCOMMUN AEROSTRUCTURES | LEONARD NENON | | 2772 13 EUCLID AVE | CASTVAC | CA | 91384 |
| DUNS AND CO INC | | | PO BOX 22956 | LOS ANGELES | CA | 90022 |
| DUN & BRADSTREET | | 6272-052039161 | 854 PICO BLVD | SANTA MONICA | CA | 90405 |
| DUNN & ASSOCIATES | PHILIP H. DUNN ESQ | | PO BOX 75542 | LOS ANGELES | CA | 500402084 |
| DUNN EDWARDS CORPORATION | | | 4885 EAST 52ND PL | LA PUENTE | CA | 91744 |
| DURAN MARIA ESTELA | | | 346 BIG DALTON AVE | ANAHEIM | CA | 92806 |
| DUST COLLECTOR SERVICE INC | | | 1509 N KRAMER BL UNIT N | BOISE | ID | 83705 |
| DYNAMIC ELECTRICAL INC | | | 2323 FEDERAL WAY | STANWOOD | CA | 69924561 |
| DYNO CORPORATION | JEFF SHULERTZ | | 44 COMMERCE WAY | OAKLAND | CA | 94621 |
| E F LINE & SON | EDWARD OLESHANIK | | 744 KEVIN COURT | | | |
| E FAX CORPORATE | | | C/O J2 GLOBAL COMMUNICATIONS   PO BOX 51873 | LOS ANGELES | CA | 900516673 |
| E T HORN COMPANY | | | PO BOX 1338 | LA MIRADA | CA | 906371238 |
| E Z RN INC | SANDY B | 52246 | 717 MAIN ST | WESTBURY | NY | 11590 |
| EAGLE FIRE PROTECTION | | | 1185 W ORANGEWOOD AVE | ORANGE | CA | 92868 |
| EARLE M JORGENSEN CO | EDNA | | PO BOX 6466 | GLENDORA | CA | 91740 |
| EARTH FOODS INC | DAN OWEN | | DEPT 0930 | LOS ANGELES | CA | 90840 |
| E&S | | | 33 W 194 BEIXLES WAY | WAYNE | IL | 60184 |
| EASTERN TECHNICAL SERVICES INC | ATTN RON N | 10985272 | 555 CORPORATE CIRCLE DRIVE | GOLDEN | CO | 80401 |
| ECHEVERRIA JOSE R | MISSATHREM /HRS CLOOKEY | NELLSON NUTRACEUTICAL | 421 1/2 MONROVISTA | PLATTSBURG | NY | 12003 |
| ECMANN GERALD C | | | 8976 EL COSTA CIRCLE | MONROVIA | CA | 91016 |
| ECO FOODS | | | 2905 W MAIN ST | FOUNTAIN VALLEY | CA | 92708 |
| ECOLAB PEST ELIM DIV | SHANNA | NELL00006-0001 | PO BOX 6007 | ST CHARLES | IL | 60174 |
| ECOM TRADING | ONLY BIRESH | 3487 | 80 TELSON RD | GRAND FORKS | ND | 582066007 |
| ECON FOODS | | | 1837 TEMPLE AVE # E | MARKHAM | ON | L3R1E5 Canada |
| ED POLTZ AUTOMOTIVE | | | 5975 SANTA FE AV | SIGNAL HILL | CA | 91722 |
| EDA THOMAS S | | | 10721 E BENROW ST | HUNTINGTON PK | CA | 90255 |
| EDC | | | 1325 PINE STREET | COVINA | CA | 90904 |
| EDGAR A WEBER & COMPANY | JEANNIE BURROWS | 5166 | PO BOX 846 | REDDING | CA | 96001-0603 |
| EDGAR GONZALEZ | JUDY | | 5851 AYALA AVE | WING | CA | 60046 |
| EDI EXPRESS | | | 596 WEST 135TH ST | IRWINDALE | CA | 91706 |
| EDLUND COMPANY | | 16929 | 33 INDUSTRIAL STREET | GARDENA | CA | 90247 |
| EDWARDS JAMES RICHARD | | | 3300 N CENTRAL AVENUE | | | 60007 |
| EDWARDS RICHARD D L | MARY 20 O'NEILL, ESQ | | ROYAL FEDERAL BLDG | BLOOMINGTON | CA | 90007 |
| EEOC | ANNA Y PARK, ESQ | | 255 E. TEMPLE STREET, 4TH FL. | PHOENIX | AZ | 85012-2504 |
| EEOC | ELIZABETH GROSSMAN, ESQ. | | | LOS ANGELES | CA | 90012 |
| EEOC | | | 3702 GOLDRIDGE DR | NEW YORK | NY | 10014 |
| EHMCKE | | | PO BOX 3463 | HAGNA | UT | 84044 |
| EL MONTE ALLOYS INC | | | 2021 N CHICO WY | MANKATO | MN | 5002463 |
| ELCO ENTERPRISES | | | 3530 STATE ROUTE 3 | SO EL MONTE | CA | 91733 |
| ELECT AIR | | | 4385 B LOWELL | FULTON | IL | 13609 |
| ELECTRO CAN CORP | CUSTOMER SERVICE | 1NE5801 | 13647 METRIC RD | ONTARIO | CA | 91761 |
| ELECTRONIC MACHINE PARTS LLC | WENDY DAVIS | NELL01 | 22 25 119TH ST | ROSCOE | IL | 61073 |
| ELEHERT S INC | | | PO BOX 844 | COLLEGE POINT | NY | 11356-0414 |
| ELIAS BROS CONTRACTONS INC | CUSTOMER SERVICE | | 1535 E PHILLIPS BLVD | GREENSBURG | PA | 15610944 |
| ELIASON CORPORATION | | 47857 | PO BOX 2128 | POMONA | CA | 917665435 |
| ELITE PAC DESIGN GROUP | BARB | | 5 HOLLAND BLDG # 101 | KALAMAZOO | MI | 49003 |
| ELITE SPICE | RANDY BECK | | 1225 E CARES ST | IRVINE | CA | 92618 |
| ELK DESIGNS | TANYA COLLAZO | | 8760 VENICE BL | SPARKS | NV | 89431 |
| ELK INDUSTRIES INC | CHRIS S | | 2010 LEE ST | LOS ANGELES | CA | 90034 |
| ELLIS INDUSTRIES INC | PAULETTE MEIER | 20252418-09 | INNOVATIVE SIGNS & SAFETY   SOLUTIONS | SOUTH EL MONTE | CA | 91733 |
| EMEDCO | NANCY | | 362 COMMERCE LOOP #8 | BUFFALO | NY | 142400269 |
| EMERGENCY ESSENTIALS | | | | OREM | UT | 840585157 |
| EMERGENCY MEDICAL CONSULTING | | | | | | |
| EMUHA ARJEN | | | PO BOX 42 | LAKESIDE | CA | 920409996 |
| EMPLOYERS GROUP | MARKETING DEPARTMENT | 5085300 | 3268 S 4180 W | WEST VALLEY | UT | 84120 |
| EMRECON INDUSTRIES CORP | LISA MUSHINYK | 606850 | PO BOX 15013   PO BOX 369 | LOS ANGELES | CA | 90015 |
| ENERGY CLUB | | | 12950 PIERCE ST | MENOMONEE FALLS | WI | 53052072 |
| | | | | PACOYMA | CA | 91331 |

| Company | Contact | Account # | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| ENERGY MANAGEMENT CORPORATION | | | 501 WEST 700 SOUTH | | SALT LAKE CITY | UT | 84101 |
| ENERSYS | TERRY | NILNUE | 1604 SOLUTIONS CTR | | CHICAGO | IL | 6067710005 |
| ENGINEERED PROTECTION SYS | | | 5411 VALLEY BLVD | | LOS ANGELES | CA | 90032 |
| ENGLISH TIMOTHY | | | 324 DALTON RD | | HARTFORD | CT | 13033 |
| ENSR CORPORATION | | | PO BOX 31865 | | HARTFORD | CT | 61501863 |
| ENTERPRISE RENT A CAR | ALI DERHAM | DAX708GM6 | PO BOX 648 | | MIDVALE | UT | 84047 |
| ENVIRO CORPORATION | | N00054 | 5501 BALLOON FIESTA PKWY NE | | ALBUQUERQUE | NM | 87113 |
| ENVIRONMENTAL RECOVERY SERVICES | KEVIN BAKER | 140610 | 2650 LINE AVE | | SIGNAL HILL | CA | 90755 |
| ENVIRON INTERNATIONAL CORP | | | 2010 MAIN ST | STE 900 | IRVINE | CA | 926147215 |
| ENVIRON DISTRIBUTING INC | | | 545 S RAYMOND AVE #A | | PASADENA | CA | 90035 |
| EOLA INTERNATIONAL | | | 3879 SOUTH RIVER RD | | ST GEORGE | UT | 84790 |
| EPCOR | | | 5910 PACIFIC CTR BL | | SAN DIEGO | CA | 92121 |
| EQUIPMENT EXCHANGE CO OF | JAY ZADOORIAN | | AMERICA INC | 10042 KEYSTONE DR | LAKE CITY | PA | 16423 |
| EQUIPMENT MAINTENANCE COMPANY | MIKE WEIS | | 12235 SOUTH 4000 WEST | | RIVERTON | UT | 84055 |
| ERICSSON INC | ATTN KIM | IMC2 | DEPT 0806 / PO BOX 120001 | | DALLAS | TX | 731120806 |
| ERIE FOODS INTERNATIONAL | | 38618 | 401 7TH AVE | | BRET | IL | 61250 |
| ERIEZ MANUFACTURING CO | | | PO BOX 641890 | | PITTSBURGH | PA | 15264 |
| ERNEST PAPER PRODUCTS | DON GRAY | 8015975 | 2727 E VERNON | | LOS ANGELES | CA | 90058 |
| ERS SECURITY ALARM SYSTEMS | PAUL SHIN | | 4600 SANTA ANITA AV | | EL MONTE | CA | 91731 |
| ESCOBEDO MANUFACTURING | JENNY HORNES | | 2496 SO WEST TEMPLE | 1ST FL | SALT LAKE CITY | UT | 84115 |
| ESCOREDO JOSE G GNAN | | | 1629 S HAYLAND AVE | | WEST COVINA | CA | 91790 |
| ESSENTIAL FLAVORS AND | SUE WAKELING | | FRAGANCES INC | 1521 COMMERCE ST | CORONA | CA | 92880 |
| ESSENTIAL FIRE INGREDIENTS | BRUCE / DIANE | | 3201 INDIAN AVE | | POMONA | CA | 91768 |
| ESSI PAYROLL & STAFFING SERV | JOY | 1133 | 21411 PRAIRIE ST | | CHATSWORTH | CA | 91311 |
| EVANS JOHN T | | | 14958 NORTH 78TH WAY STE #200 | | SCOTTSDALE | AZ | 85260 |
| EVANS MANUFACTURING | | | 4625 BROWN ST | | MURRAY | UT | 84107 |
| EVANS MANUFACTURING | | | 7422 CHAPMAN AVE | | GARDEN GROVE | CA | 92841 |
| EVCO HOUSE OF HOSE | GENE LAWSON | D8273-01 | 2375 SOUTH 300 WEST | | SALT LAKE CITY | UT | 84115 |
| EVERGREEN ENVIRONMENTAL SERVIC | DAWN KOVACH | | 2355 MAIN ST STE # 230 | | IRVINE | CA | 92614 |
| EVINCE INTERNATIONAL, LLC. | | | 245 SOUTH 200 WEST | | FARMINGTON | UT | 84025 |
| EXAIR CORPORATION | JUDY | 66039 | 1250 CENTURY CIRCLE NORTH | STE 200 | CINCINNATI | OH | 45246 |
| EXCELPRO MANUFACTURING | DENISE | | 3760 E 26TH ST | | LOS ANGELES | CA | 90023456 |
| EXECUTIVE FOOD MARKETING | STAN JAMES | | 585 W TENNYSON RD | | HAYWARD | CA | 90041 |
| EXEL TRANSPORTATION SERVICES | CHRISTIE WILLIAMS | 909338 | PO BOX 814711 | | DALLAS | TX | 752844711 |
| EXIR ENGINEERING INC | | | 1020 N BATAVIA ST | STE 400 | ORANGE | CA | 92867 |
| EXPEDITORS INTERNATIONAL | EXPORTS | | 1116 SOUTH 3600 WEST | | SALT LAKE CITY | UT | 84104 |
| EXPONENT FAILURE ANALYSIS | JACLYN AUTO | | ASSOCIATES INC | PO BOX 200283 DEPT #002 | DALLAS | TX | 75320-622 |
| EXPRESS MAIL CORPORATE ACCOUNT | GILLIAN | 130331 | 601 BONITA AVE | | SYRACUSE | NY | 132209211 |
| EXTENDED STAY AMERICA | | 1291 | PO BOX 4575 | | SAN DIMAS | CA | 91773 |
| EXXON MOBIL | | 7187399765514700 | 6815 E WASHINGTON BL | | COLSTIN | TX | 09197-4575 |
| F J SMITH SALES COMPANY | BILL HOLDEN | | 2233 LAKE AV DR | | COMMERCE | CA | 900401905 |
| FACILITY PROGRAM MANAGEMENT | | 05-078-022 | 1811 FAIR PL AC | | SMYRNA | GA | 30080 |
| FADAL METER CO | | | 10087 DELPHI CT | | LOS ANGELES | CA | 90041 |
| FAIRN VENUS ZAKY | KARLA | | 11835 WEST OLYMPIC BLVD | FILE 57096 | RIVERSIDE | CA | 92503 |
| FAINISERT MAGE & SINDELU? | | | PO BOX 16009 | STE 1100 | LOS ANGELES | CA | 92503 |
| FAIRBEST TALMAN FOODS COR | DONNA | 1764 | 9500 BOLSA AVE | PO BOX 60000 | SAN FRANCISCO | CA | 9410941998 |
| FAIRBEST TALMAN FOODS COR | | UT5L00574 | CONSTRUCTION SUPPLIES | 1019 S GLADIOLA ST | NEWARK | NJ | 7189 |
| FASTENAL INDUSTRIAL | ATTN DONNA | 462828 ET AL | 10655 INEZ ST | STE #222 | HUNTINGTON BEACH | CA | 92049 |
| FASTSIGNS | | | 106 NAYLON AVE | | SALT LAKE CITY | UT | 84119 |
| FC MACHINE & ROLLER CO INC | | | ATTN CUSTOMER SERVICE | 1695 WEST 21 SOUTH UNIT A | LIVINGSTON | NJ | 13080 |
| FCC REPORTS INC | | | 398 TRESCONI | | WHITTIER | CA | 9005 |
| FCC REPORTS INC | | | 1147 RYGATE AVE | | SANTA ROSA | CA | 7039 |
| FDP USA INCORPORATED | SHARON | | PO BOX 649001 | | LA PUENTE | CA | 28015 |
| FEBLES MARIA | | | 4113 18TH ST | | SAN JOSE | CA | 95901 |
| FED EX FREIGHT | | 87097865 ET AL | PO BOX 7721 | | MONTEBELLO | CA | 91744 |
| FEDERICO HERNANDEZ | | | PO BOX 371461 | | PASADENA | CA | 951640901 |
| FEDERAL EXPRESS | ELIZABETH DANDRIDGE | 1364-5527-3 | 4103 COLLECTION CTR DR | 5550 FERNSHIP BLVD STE 1 | PITTSBURGH | PA | 91050 |
| FEDEX | | | 4725 PARIS ST STE 200 | | CHICAGO | IL | 15250-7461 |
| FEDEX FREIGHT EAST | | 239422 | PO BOX 891403 | | BUFFALO | NY | 60693 |
| FEDEX FREIGHT | | | PO BOX 4259 | | BUFFALO | NY | 14240 |
| FEDEX TRADE NETWORKS | | | PO BOX 4259 | | DENVER | CO | 80239 |
| FEE TRANSPORTATION SERVICES | SHAROL STEDMAN | | 5700 W ADAMS BL | | DALLAS | TX | 911097321 |
| FEESTUPPS | | | 302 RIDGE RD | | OSWEGO | NY | 735891403 |
| FEURO FOOD PRODUCTS | MARSHA | 149192 | 17721 E RAILROAD ST | | LOS ANGELES | CA | 610979793 |
| FENDER ROXANNE | JAMIE | | ALHAMBRA | | CITY OF INDUSTRY | CA | 00016 |
| FERGUSON ENTERPRISES INC | | | PO BOX 382 | | OSWEGO | NY | 13126 |
| FERNANDO MOBILE LOCKSMITH | | | 885 N DOROTHEA WY | | LOS ANGELES | CA | 91749 |
| FERRES SAMUEL | | | 3443 RIDGELAND PK DR #A | | RED CREEK | NY | 13143 |
| FERRO PFANSTIEHL LABORATORIES | ARTHUR HOLSTEIN | NELCAL01 | 1219 GLENROCK AVE | | WAUKEGAN | IL | 60085 |
| FERSTO CORPORATION | TERESA | 2024L836 | PO BOX 1355 | | BUFFALO | NY | 142401355 |
| FFE TRANSPORTATION SERVICES | BONNIE BAILEY | 405665 | PO BOX 200263 | | DALLAS | TX | 752000263 |
| FFE TRANSPORTATION SERVICES | | | SOLUTION | | SALT LAKE CITY | UT | 841193118 |
| FHM MATERIAL HANDLING | NATALIE RUDOLPH | | 142 LABLON RD | | SALT LAKE CITY | UT | 13314 |
| FIELDER JOHN | | | 302 RIDGE RD | | NICO | NY | 80000 |
| FIERO FLUID POWER INC | | NO96 | 5280 WARD RD | | ARVADA | CO | 80002 |
| FIERRO ARLEM | | | | | | UT | 84116 |
| FIGUEROA GABRIELA | MICHELLE | | 3443 RIDGELAND PK DR #A | 2560 SOUTH 3270 WEST | SALT LAKE CITY | UT | 84119 |

| Company | Contact | Account/Policy No. | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIGUEROA BROS CLARIBEL | | | 2092 WESLINGROVE AVE | | DUARTE | CA | 91010 |
| FIGUEROA XOCHITL | | | 14103 BALLENTINE PL | | BALDWIN PK | CA | 91706 |
| FILLINGHAM BRYAN | | | ROUTE 38 | | MARYVILLE | NY | 13111 |
| FILLINGHAM STEVE | | | 1269 ROUTE 38 | | MARYVILLE | NY | 13111 |
| FINE DRIED FOODS | | | 2553A MISSION ST | | SANTA CRUZ | CA | 95065 |
| FINE NUTRACEUTICALS INC | SOLANGE | | 600 MAIN ST | | TONAWANDA | NY | 14150 |
| FIREMANS FUND | | 262 | PO BOX 7165 | | LOS ANGELES | CA | 90058 |
| FIREPROTEC | | | 56 OAK CIRCLE | | COLCHESTER | CT | 5446 |
| FIRETROL PROTECTION SYSTEMS | ROBYN BROCK | | 142 WEST 2260 SOUTH | | SALT LAKE CITY | UT | 841155625 |
| FIRMENICH INC | | C0H700 / 221598001 | PO BOX 5880 | | PRINCETON | NJ | 8543 |
| FIRST AMERICAN TITLE INSURANCE | GENE AALSETH | | 1 FIRST AMERICAN WAY | | SANTA ANA | CA | 92707 |
| FIRST AMERICAN TITLE INSURANCE | JEANIE QUINTAL | | COMPANY | 520 NORTH CENTRAL AVE | GLENDALE | CA | 91203 |
| FIRST CHOICE | CHRIS MICHAEL | 3229396 | PO BOX 2211 | | DOWNEY | CA | 902030211 |
| FIRST CHOICE INGREDIENTS INC | | | N 112 W19528 MEQUON RD | | GERMANTOWN | WI | 63021 |
| FIRST MEDITATION CORPORATION | | | 16591 VENTURA BLVD | STE 606 | ENCINO | CA | 91436 |
| FIRST REHABILITATION LIFE | | | PO BOX 220727 | | GREAT NECK | NY | 11021-5202 |
| FIRSTLINE SECURITY SYSTEMS INC | DIANA PUSKAS | POLICY #D305721 | 1630 S SUNSET | UNIT R | ANAHEIM | CA | 92806 |
| FISI | GINA | | 7159 ROCKFORD CT | | CAROL STREAM | IL | 60132 |
| FISETTE ROCKY | | | MAINT DEPT | | | | 93206 |
| FISETTE ROCKY | | | 3285 CORPORATE VIEW DR | | IRWINDALE | CA | 91706 |
| FISH HOUSE FOODS | | | | | VISTA | CA | 92083 |
| FISH & CHIPS LLP | | | 140 SOUTH FRANKLIN ST | STE 420 | | CA | 60604 |
| FISHER & PHILLIPS LLP | | | | STE 105 | | | |
| FISHER SCIENTIFIC | | 796243-001 | 2000 PK LN DR | | PITTSBURGH | PA | 15225 |
| FITNESS LABS | | | 2575 W 237TH ST | | TORRANCE | CA | 90505 |
| FITNESS LABS NUTRITION CORPORATIO | | | PO BOX 3898 | | TORRANCE | CA | 90505 |
| FJUR FLEXIBLE PACKAGING CORP | CHARLIE MILLER | 146314 | 4100 72 AVE SE | | CALGARY | AB | T2C0C Canada |
| FLAT RATE MOVING & STORAGE INC | TOM FRENCH | | 39360 3RD ST EAST | | PALMDALE | CA | 93550 |
| FLAVOR CONCEPTS INC | | | 5525 HARDY AVE | | CAROL STREAM | IL | 60188 |
| FLAVOR PRODUCERS INC | ALTA | 4660 | 28350 W WITHERSPOON PKWY | STE 105 | VALENCIA | CA | 91355 |
| FLAVOR SAVOR INC | ATTN SUE | | 36625 EAGLE WAY | | CHICAGO | IL | 60639-1366 |
| FLAVOR SOURCE | DEBBIE | | 30102 ESPERANZA WAY STE 400 | | RANCHO SANTA MARGARITA | CA | 92885 |
| FLAVORCHEM | JOANN | | 790 E HARRISON ST | | CORONA | CA | 92879 |
| FLAVTEK | DIANE | NELSNUTR / 1563 | 1525 BROOK DR | | DOWNERS GROVE | IL | 90615 |
| FLEXPLUS CONSULTING | | | 1860 HAWKS CIRCLE | | LOS ANGELES | CA | 90001 |
| FLINT DIANNA | | NNID06 | 20 SOBRANTE | | | CA | 92658 |
| FLORENCE FILTER CORP | AMY | | PO BOX 55 | | MARYVILLE | NY | 13111 |
| FLORES FRANCISCO J | | | 530 W MAINVILLE | | COMPTON | CA | 90220 |
| FLORES JORGE | | | 1870 SAN REMO DR #106 | | OSWEGO | NY | 13126 |
| FLORES SALVADOR | | | 640 W 10TH ST | | CORONA | CA | 92882 |
| FLORES THERESA | | | 3312 SYRACUSE AVE | | AZUSA | CA | 91702 |
| FLORIDA CRYSTALS FOOD CORP | CODY | | 801 N ELMHURST AVE | | BALDWIN PK | CA | 91706 |
| FLYNN AND ENSLOW INC | | 22063 | 1166 E 23RD ST | | COVINA | CA | 91724 |
| FMC BIO POLYMER | | | PO BOX 261827 | | ATLANTA | GA | 303041827 |
| FMC TECHNOLOGIES | MARCIA | 2180 | 1005 W 35TH ST | | LONG BEACH | CA | 90806 |
| FOAM SALES AND MARKETING | | | 1005 W 8TH ST | 1735 MARKET ST | PHILADELPHIA | PA | 19103 |
| FOCUS NORTH AMERICA INC | | NELSAUT | 1505 RACINE ST | | ATLANTA | GA | 303045455 |
| FOF INC | | | | | BURBANK | CA | 91506 |
| | | | | | VANCOUVER | WA | 98660 |
| | | | | | DELAVAN | WI | 33115 |
| FOLEY LARDNER WEISSBURG & ARON | ROBERT LOFENTHAL | 024961-0100 | 35TH FL ONE CENTURY PLAZA | 2029 CENTURY PK EAST | LOS ANGELES | CA | 900073000 |
| FOMA INTERNATIONAL | VERONICA | 23886 | 1900 AVERILL RD | | GENEVA | IL | 60134 |
| FONDEL HONDA | CHRIS | | 2292 S BREEZE DR | | MARINA | | 84404 |
| FONSECA MARIA T | | | 14733 CLARK ST | | BALDWIN PK | CA | 91706 |
| FONTANA MACHINE | STEVE | | 10703 POPULAR AV | | FONTANA | CA | 92335 |
| FONTERRA USA | GAIL | 1045676 | PO BOX 2269 | 143 FOOD INDUSTRY COMPLEX  PO BOX 830055 | CAROL STREAM | IL | 60132 |
| FOOD ALLERGY RESEARCH | LYNDA | | 1623 RIVERSIDE DR | AND RESOURCE PROGRAM | LINCOLN | NE | 685830955 |
| FOOD CRAFT | | | 1241 HAWKS FLIGHT COURT | | LOS ANGELES | CA | 90031 |
| FOOD DISTRIBUTION CO | | 443202 | 1714 SOUTH CALIFORNIA | | EL DORADO HILLS | CA | 95762 |
| FOOD MAKERS EQUIPMENT | GARY GARCIA | NEL03 | 9730 BUFFALO AVE # 103 | | MONROVIA | CA | 91016 |
| FOOD PRO LOGISTICS | NANCY OR DANIELA | | PO BOX 61037 | | RANCHO CUCAMONGA | CA | 91730 |
| FOOD SAFETY SOLUTIONS INC | | | 821 EAST GATE DR | | LOS ANGELES | CA | 90061 |
| FOOD SCIENCE | H CALCICHIA | NELL001 | 6520 N IRWINDALE AVE | | MT LAUREL | NJ | 8054 |
| FOOTHILL MEDICAL CENTER | | | 236 ENGLES RD | | IRWINDALE | CA | 91710 |
| FORBES BRIC | | | 1176 COUNTY ROUTE 85 | | OSWEGO | NY | 13126 |
| FORBES JR GARY | | | 1176 COUNTY ROUTE 85 | | OSWEGO | NY | 13126 |
| FORBES SR GARY | | | | | OSWEGO | NY | 13126 |
| FORT DEARBORN COMPANY | | | 1530 MORSE AVE | | ELK GROVE | IL | 60007 |
| FORTITECH INCORPORATED | PETRA | | 2105 TECHNOLOGY DR | | SCHENECTADY | NY | 12208 |
| FOSTER GREGORY GEORGE | NELSON NUTRACEUTICAL | NCD001 ET AL | 700 W HUNTINGTON DR | | COLUMBUS | OH | 432002677 |
| FOUR POINTS SHERATON | | | FINANCE DEPARTMENT | | CHINO | CA | 91706 |
| FRACIOLL JAMES H | TONY RODRIGUEZ | | 3566 HILLSIDE RANCHO RD | | MONROVIA | CA | 91016 |
| FRACIOLL JIM H | | | | | IRWINDALE | CA | 91706 |
| FRAIN INDUSTRIES INC | | | 313 S ROHLWING RD | | ADDISON | IL | 60101 |
| FRALOCK | | | PO BOX 10386 | | CANOGA PK | CA | 91304 |
| FRANCHISE TAX BOARD CALIFORNIA | GERALD GOLDBERG | | 3321 POWER INN ROAD | SUITE 250 | SACRAMENTO | CA | 95826-3993 |

| Company | Contact | Account # | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANCISCO AVALOS J | | | 22233 LA PAZ ST | | GRAND TERRACE | CA | 92313 |
| FRANCISCO CORTEZ | | | 124 W 40TH PL | | LOS ANGELES | CA | 90037 |
| FRANCISCO V CHAVEZ | | | 293 SPENCER AV | | SALT LAKE CITY | UT | 91786 |
| FRANKLIN COVEY CANADA | GREG GARCIA | 6610417 | PO BOX 31456 | | UPLAND | CA | 841310455 |
| FRANTZ RAYMOND | | | 998 H 2075 W | | FAIR WEST | UT | 84404 |
| FRANZ TOOL & MFG CO | | | 7333 COLDWATER CANYON | STE #30 | NORTH HOLLYWOOD | CA | 91605 |
| FRED BOWREN | DIANE BOWREN | | 16460 RANCHO LN | | FONTANA | CA | 92336 |
| FRED & DIANE BOWREN | FRED FRENCH | | BOWREN FAMILY TRUST | 212 W FOOTHILL BLVD | MONROVIA | CA | 91016 |
| FRED PERICH | | | PO BOX 671 | | PARSONS | TN | 38363 |
| FREMONT INVESTORS VII LLC | W. LEHMANN, BAKER | | 199 FREMONT STREET | STE. 2300 | SAN FRANCISCO | CA | 94105 |
| FRIEDMAN PUBLIC SCALES | MARTHA FRENANDO | | 12907 E VALLEY BL | | CITY INDUSTRY | CA | 120782086 |
| FRONTIER | | 315GCA21121 7211602.4 | 60 CHURCH ST | | GLOVERSDALE | NY | |
| FRONTIER | | | 842 MANNIX RD | | NAMPA | ID | 83687 |
| FRONTIER EQUIPMENT COMPANY | CUSTOMER SERVICE | 3174 | 1905 MADISON AVE | | PERU | NY | 12972 |
| FROSTY SPRINGS BOTTLING CO | LINDA COVEL | | 14502 N ROTHBUCK DR | PO BOX 177 | PHOENIX | AZ | |
| FRUITRUTH NATURALS | JACK SCHROEDER | | PO BOX 277633 | | ATLANTA | GA | 303A47033 |
| FRUTPKON HERB CORP | SUSIE | | 4702 S SYRACUSE PKWY | STE #150 | DENVER | CO | 80237 |
| FRX SOFTWARE CORPORATION | | 124798 | 2040 ATLAS ST | | COLUMBUS | OH | 43228 |
| FUGIT ELECTRONICS | | | 699 S STATE COLLEGE BL | | FULLERTON | CA | 92831 |
| FULL CIRCLE SERVICES INC | CHRISSY CRAUN | | PO BOX 3388 | | TULSA | AZ | 745133388 |
| FUN SERVICES INC | | | 7674 SOUTH MAIN ST | | MIDVALE | UT | 84047 |
| FUN SUPPLIES INC | | | PO BOX 17363 | | BELMONT | CA | |
| FUNCTIONAL FOODS INC | | | 375 CONCORD AVE | | MOHENCE | CA | 60954 |
| FUTURE CEUTICALS | RANDY DRAPER BRYCE BEASLEY | 1512 NEILSON | 300 WEST 6TH ST | | CHICAGO | IL | 93920 |
| FUTURE COMMODITIES INTER INC | RUEN | | 10075 FLETCHA COURT | | RANCHO CUCAMONGA | CA | 696805985 |
| G E CAPITAL | | | 1355 S SPRINGFIELD C | | PITTSBURGH | PA | 152642752 |
| G E CAPITAL | | | 3582 STICHMAN AVE | | SUNRISE | FL | 333451179 |
| G NEIL COMPANIES | | | 2736 S MCCALL ST | | IRWINDALE | CA | 91706 |
| G&G EXPRESS | | | PO BOX 2292 | | MONTEBELLO | CA | 90640 |
| G&I ISLAS INDUSTRIES INC | SARA ISLAS | 469886 / 275 | PO BOX 1323 | | PLACENTIA | CA | 94128 |
| GAIA'S TRANSPORTS | | | 12861 SCHNABAUM AVE | | UPLAND | CA | 92871 |
| GAKO TRUCKING INC | | | 640 N WILCOX AV #104 | | BALDWIN PK | CA | 91783 |
| GALDINA CLAUDIA ARACELI | | | PO BOX 988 | | SALT LAKE CITY | UT | 91786 |
| GATFAN SALLY A | | | 5595 BERKLEY ST | | SAN LEANDRO | CA | 94577 |
| GALINDO SALVADOR R | GARY NAMAN | | 16210 E DALRK AVE | | REDGECREST | CA | 93555 |
| GAMARRA GLADYS GINNO P | | | 2502 EL TORO RD | | WEST VALLEY | CA | 84128 |
| GAN TRANS | | | 3590 MARY CT #24 | | BALDWIN PK | CA | 91706 |
| GARCIA ALONZO | | | 11125 FRANKLIN ST | | MAGNA | UT | 84044 |
| GARCIA CAMELIA | | | 3413 GOGSWELL RD | | VALINDA | CA | 91744 |
| GARCIA ELISA | | | 1018 1/2 N KOEBVER | | DUARTE | CA | 91010 |
| GARCIA EUDY V | | | 3222 E PALMYRA AVE | | W | CA | 90262 |
| GARCIA FRANCISCO RIVERA | | | 111 E MAIN ST | | LYNWOOD | CA | 90262 |
| GARCIA GONZALO HERRERA | | | 1353 FRANCISQUITO A | | EL MONTE | CA | 91732 |
| GARCIA LUIS | | | 1063 VAN WIG AVE | | AZUSA | CA | 91702 |
| GARCIA MARIA G | | | LOVERS LN | | ORANGE | CA | 92869 |
| GARCIA NORA | | | LOVERS LN | | SAN GABRIEL | CA | 91776 |
| GARCIA OLGA V | | | 451 W FOOTHILL BLVD #2 | | BALDWIN PK | CA | 91706 |
| GARCIA PATRICIA C | | | PO BOX 14099 | | LA PUENTE | CA | 91746 |
| GARCIA SONIA | | | | | WEST CHAZY | NY | 12992 |
| GARCIA WILLY | | | | | WEST CHAZY | NY | 12992 |
| GARDANO BRENDA | | | | | | | |
| GARDANO EDWARD | | | | | ADRIAN | MN | 56110 |
| GARZA IRMA ALIDA | | | | | FORT WORTH | TX | 761170009 |
| GCS SERVICE INC | JAMES HART ATTN MICHELE | 7121309-001 NEL420 11502 5112 | PO BOX 31001 D271 | | PASADENA | CA | 911000271 |
| GCS SERVICE INC | | | | | BALTIMORE | MD | 20000 |
| GE CAPITAL | | | | | STOCKTON | CA | 95102 |
| GE INTERNATIONAL, INC | | | | | EDISON | NJ | 8817 |
| GEMINI TRAFFIC SALES INC | | | 2645 PORT INDUSTRIAL RD | | DENVER | CO | 80216 |
| GENCOR TRANSPORTATION INC | ATTN STEVE BAKER | | 41 DISTRIBUTION | | MINNEAPOLIS | MN | 55426 |
| GENERAL OPERATIONS INC | CUSTOMER SERVICE | | PO BOX 16072 | | REALTO | CA | 92376 |
| GENERAL WAREHOUSE PRODUCTS | SUE OWNER | | NUMBER ONE GENERAL MILLS BLVD | | IRWINDALE | CA | 91706 |
| GENES GRINDERS | | | 1743 SOUTH WILLOW AVE | | FAIRFIELD | IA | 52556 |
| GENETIC ID INC | | | 15705 E ARROW #8 | | ST LOUIS | MO | 631502333 |
| GERKENS COCOA | RAMON | | 1760 OBSERVATORY DR | | CORONA | CA | 91720 |
| GFI STAINLESS | | | 413 MONAGAN VALLEY RD | | MILWAUKEE | WI | 53597 |
| GIBRALT FLAVORS | RICK | | 198 LEWIS COURT | | LA MIRADA | CA | 906370909 |
| GILBERT HEATHER LYNN | DOROTHY | | PO BOX 502333 | | LA HABRA | CA | 90632 |
| GILCO PRODUCTS INC | | | PO BOX 3571 | | SAN MARCOS | CA | 92078 |
| GILLETTE FOOD FLAVORINGS | RITA E | | 1701 LA COSTA MEADOWS DR | | UNION | NJ | 7083 |
| GIRON CONRADO | | | 751 RAHWAY AV | | LONGUE | QC | 202609 Canada |
| GIULIANI CAPITAL ADVISORS LLC | JAMES HART ATTN MICHELE | 10201-004 9010004-1 | 138 BOUL. ST DADOL | | ANAHEIM | CA | 92806 |
| GIVAUDAN CORPORATION | | | 861 S ANNIKA ST | | | | |
| GK HALL PRINTING INC | | | ATTN FRANNIE GALLAGHER C/O | DINAH SWEENEY | 233 SOUTH WACKER DR 17TH FL | CHICAGO | IL | 66066 |
| GK HALL PRINTING INC | | | DELAWANNA AV | | CLIFTON | NJ | 70350504 |
| GLANBIA NUTRITIONALS INC | TARA | 1035077 616C | PO BOX 2367 | | IRWINDALE | CA | 91706 |
| GLATT AIR TECHNIQUES INC | KATHLEEN LEWIS | | 523 6TH ST | | MONROE | WI | 53566 |
| GLENDALE ADVENTIST MEDICAL CTR | INNOCENT ONYEKA | NELNU | 20 SPEAR RD | | RAMSEY | NJ | 7446 |
| GLENS KEY INC | | | 335 MISSION RD | | GLENDALE | CA | 91205 |
| GLENWEST TRANSPORTATION | | | 1147 SOUTH STATE | | SALT LAKE CITY | UT | 84111 |
| | | | PO BOX 16672 | | DENVER | CO | 80216 |

| Name | Contact | Number | Address | City | ST | Zip |
|---|---|---|---|---|---|---|
| GLEN STEWART | | | 6717 BALFOUR LN | MURRAY | UT | 84123 |
| GLOBAL COMPLIANCE SERVICES | | 10-0002981 | 13950 BALLANTYNE CORPORATE PL STE 300 | CHARLOTTE | NC | 28277212 |
| GLOBAL COMPUTER SUPPLIES | | | PO BOX 3485 | CHARLOTTE | NC | 5097/5465 |
| GLOBAL EQUIPMENT CO | | | PO BOX 5200 | SUWANEE | GA | 5095465 |
| GNT USA INC | | | 660 WHITE PLAINS RD | TARRYTOWN | NY | 10591 |
| GO FREIGHT | MARY SARLAH | | PO BOX 70131 AM | COMMERCE | CA | 75370 |
| | RICK DRYBURGH | | 2429 YATES AV | DALLAS | TX | 73229 |
| GOLD COAST INGREDIENTS INC | CAROL | | FILE 56299 | LOS ANGELES | CA | 90074 |
| GOLDEN CHEESE OF CALIF | | | 5531 ENGINEER DR | HUNTINGTON BEACH | CA | 92649 |
| GOLDEN LIFE ENTERPRISES | | | PO BOX 8002 | COMMERCE | CA | 9171-8002 |
| GOLDEN POINT COMPANY | BRUCE KOTZ | 130629 | 5743 E SMITHWAY ST #305 | PORTLAND | OR | 90092 |
| GOLDEN SELECT FOODS CO CORP | | | UNIT 2 | COMMERCE | CA | |
| GOLDEN TEMPLE BAKERY INC | TINA LUTES | | PO BOX 2600 | PORTLAND | OR | |
| GOLDMAN SACHS & CO | ATTN KIT PHILIPS / ALLEN RODRIGUEZ | | ATTN ALLEN RODRIGUEZ / 85 BROAD ST | NEW YORK | NY | 972082600 |
| GOMEZ CONTRERAS CLAUDIA ELIZABET | | | 329 N LARK AVE | WEST COVINA | CA | 91791 1326 |
| GOMEZ ERNESTINA | | | 4811 S 4720 W | KEARNS | UT | 84118 |
| GONG ELAINE M | | | 506 6TH ST | HUNTINGTON BEACH | CA | 92648 |
| GONZALES JUAN ANTONIO | | | 809 ORANGE BLOSSOM | LA PUENTE | CA | 92536 |
| GONZALEZ EDWARD J | | | 7620 VOLA CT | FONTANA | CA | 90640 |
| GONZALEZ ELECTERIA | | | 695 1/2 VIA ALTAMIRA | MONTEBELLO | CA | 84120 |
| GONZALEZ JASMIN | | | 3712 W 404 S | WEST VALLEY | UT | 92074 |
| GONZALEZ JOSE G | | | 2505 W INDUSTRY AVE | SANTA ANA | CA | 90640 |
| GONZALEZ JULIO | | | 605 1/2 VIA ALTAMIRA | MONTEBELLO | CA | 91790 |
| GONZALEZ LETICIA | | | 5108 WINNER AVE | BALDWIN PK | CA | 91706 |
| GONZALEZ MARIA D | | | 1240 W CADIZ DR | BALDWIN PK | CA | 90404 |
| GONZALEZ SOLEDAD | | | 2788 S CYRUS GROVE CR | WEST COVINA | CA | 91792 |
| GONZALEZ VASQUEZ EDGAR S | | | 2857 E VALLEY BLVD #80 | MAGNA | UT | 92705 |
| GOOD NATURED PRODUCTS | | | 12401 VISTA PANORAMA | SANTA ANA | CA | 92705 |
| GOOD STAR FOODS INC | | | 9310 PROTOTYPE DR | WEST COVINA | CA | 91792 |
| GOODWIN TECHNOLOGIES CORP | KELLY REYNOLDS | 23893 | DEPT 5415 | SANTA ANA | CA | 92705 |
| GOSS GREG | RALPH STUART | | PO BOX 535 | HARTFORD | CT | 61509453 |
| GOTTLIEB MARC HENRY | | | 458 S LA PEER DR | BEVERLY HILLS | CA | 90211 |
| GOURMET MUSHROOM | | | PO BOX 391 | SEBASTOPOL | CA | 95473 |
| GRACE DAVISON | | | 7500 GRACE DR | COLUMBIA | MO | 21044 |
| GRACELAND FRUIT CO OP INC | | | 1123 MAIN ST | FRANKFORT | IL | 49635 |
| GRAINGER | BILL LISKA | | 1771 BUSH HILL RD | PORTLAND | OR | 13140 |
| GRAIN MILLERS CANADA CORP | 8-NELLSON | 440 80574-3689 ET AL | 1 GRAIN MILLERS DR | YORKTON | SK | 97217335 |
| GRAININOVATIONS | NELLSON | | 12780 SCHABARUM AVE | IRWINDALE | CA | 00010 |
| GRAMER & KAPLAN APC | SUSAN E KAPLAN ESQ | | 505 CYPRESS RD | LOS ANGELES | CA | 91706 |
| GRANADOS CONSUELO | | | 3600 WILSHIRE BLVD | BALDWIN PK | CA | 91706 |
| GRANDVIEW ENTERPRISES INC | | | 14045 RAMONA PKWY #100 | PORTLAND | OR | 97217035 |
| GRANITE ENVIRON SAFETY | | | PO BOX 17335 | NORTH HAVEN | CT | 44101 |
| GRAPHIC CONTROLS LLC | GAYLE TOY | | 1650 RAVEN ST | CLEVELAND | OH | 44101 |
| GRAPHIC PACKAGING INT INC | | | PO BOX 94781 | ATLANTA | GA | |
| GRAVEL AND SHEA | | | JD EDWARDS LOCK BOX | BURLINGTON | VT | 44119 |
| GRAY & COMPANY | SCOTT | 35-206864 | 76 ST PAUL ST | SALT LAKE CITY | UT | |
| GRAYBAR ELECTRIC COMPANY INC | | 02-0432104321 | 3305 HALL AVE | WATSONVILLE | CA | 95076 |
| GRAZIAN ELECTRIC SERVICE | DENNIS | 54520 | 2841 SOUTH 900 WEST | SPRINGFIELD | MO | 95076 |
| GREAT AMERICAN PACKAGING | | 313227 OR RL3 01 | 1911 E LAKE AVE STE C | STEVENSVILLE | MI | 49127 |
| GREAT LAKES SCIENTIFIC | DR GLIEBER | | 4361 S 500 W | SPRINGFIELD | MO | 65809009 |
| GREAT SOUTHERN BANK | | | 2847 LAWRENCE ST | WEST CROSS | MO | 8722 |
| GREENE CONCRETE CUTTING INC | BOB GAINSFORTH | 8-HELLSONC | CIF DEPARTMENT ATTN TILLMAN | BEACON | NY | 12934 |
| GREENICH VILLAGE | | | 1065 WEST 750 SOUTH | ELLENBURG | NY | |
| GREENWICH VILLAGE | DONNA | | PO BOX 335 | VERNON | CA | 90058 |
| GREGORY DEBRA | | | 3809 SOTO ST | GLENDALE | IL | 13111 |
| GREFF BROS CORPORATION | STACY | | 232 SEARS RD | HARTVILLE | OH | 16666 |
| GRIEBEL BRENDA | | | PO BOX 7409 | MARYVILLE | MO | |
| GRIFFITH ROBIN | | | 1999 POLARIS DR | PHILLIPSBURG | NJ | |
| GROEN PROCESS EQUIPMENT | | 01-12771 | 13162 IKA STATION RD | WHITTIER | CA | 90606 |
| GROTHE ANDREW H | | | DIVISION OF LEE INDUSTRIES | CITY OF INDUSTRY | CA | 91746 |
| GRUBB & ELLIS | | | 11425 HADLEY ST | ATLANTA | GA | 30331 |
| GSC BLENDING INC | BOB SHAPIRO | | ATTENTION RICK SHECHTER | GOLDEN | CO | 80401 |
| GTC NUTRITION LLC | ELIZABETH KENNEDY | | 3600 ATLANTA INDUSTRIAL PKWY STE H | FREEPORT | CA | 79741 |
| GUALBERTO CHACON | | | SPECIALTY INGREDIENTS / PO BOX 202636 | WVC | UT | 84120 |
| GUERRERO BERTHA | | | 4495 W WATTER CR | LOS ANGELES | CA | 00029 |
| GUERRERO VICTOR H | | | 14703 BADILLO ST | BALDWIN PK | CA | 84120 |
| GUEVARA ENRIQUE EDUARDO | | | 524 N POPLAR AVE A 10 | MONTEBELLO | CA | 90640 |
| GUILLEN JOSE Z | | 357496 | 471 S CHEYENNE ST | SLC | UT | 94104 |
| GUITTARD CHOCOLATE | DONNA | | FILE 73035 | SAN FRANCISCO | CA | 94103 |
| GULF STATES FEED INC | BILL NEIGH | | PO BOX 651241 | CHARLOTTE | NC | 91731 |
| GUN DRILLING SPECIALTIES INC | LEON | | 2632 LOMA AV | SOUTH EL MONTE | CA | |
| GURULE SONIA | | | 185 S LAKEVIEW DR | CLEARFIELD | UT | 84015 |
| GUS NETWORK AMERICA INC | ALEX / MOLLY | NM0001 | 428 CLOVERLEAF DR | BALDWIN PK | CA | 91706 |
| GUTIERREZ ESTEBAN | | | 746 TOWNE AV | LOS ANGELES | CA | 90021 |
| GUTIERREZ GLORIELA | | | 697 N 410 W | TOOELE | UT | 84074 |
| GUTIERREZ JUAN MANUEL | | | 439 BOWLING AVE | ONTARIO | CA | 91706 |
| GUTIERREZ MAGDALENA | | | 741 W CARLTON ST | ONTARIO | CA | 91762 |
| GUTIERREZ MARTHA ALICIA | | | 1329 N COUNCIL AVE | SANTA ANA | CA | 91764 |
| H&S EQUIPMENT SERVICES LLC | | | 13926 CAGUERO ST | LA PUENTE | CA | 91746 |
| H&S MANUFACTURING COMPANY | | | 4899 WEST 2100 SOUTH | SALT LAKE CITY | UT | 84120 |
| | | | 727 EAST BROADWAY | WILLISTON | NO | 58801 |

Formatted Matrix

| Company | Contact | Ref | Address | Suite | City | ST | Zip |
|---|---|---|---|---|---|---|---|
| HACY COMPANY | | | 2207 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 |
| HACK COMPANY | | | PO BOX 6009 | | STANSBURY | UT | 8055/90608 |
| HAIN PURE FOOD CO INC | | | CUSTOMER SUPPLIES | | UNIONDALE | NY | 11553 |
| HALBERT BROTHERS INC | | | 17400 E CHESTNUT ST | | CITY OF INDUSTRY | CA | 91748 |
| HALL V OTOOLE | | | 244 W 1ST NORTH | | SAN MARCOS | CA | 9204 |
| HALTON HEALTH | | | 660 KEYSTONE RD | | KANSAS CITY | MO | 64141 |
| HAMILTON KETTLES | GREG HALLY | 262 NEL001 | 2898 BIRCH DR | | WEBSTER | | 26062 |
| HANEY'S LANDSCAPE MAINTENANCE | | | PO BOX 4729 | | CAMARILLO | CA | 91723 |
| HANNA RANONA L | FRANCES | 15103 | 621 COUNTRY CLUB | | CLOVIS | CA | 84074 |
| HANSEN BEVERAGE CO | | | 1010 RAILROAD ST | | CORONA | CA | 92882 |
| HANSEN EXECUTIVE SEARCH | | | 1629 SOUTH 112 ST | | OMAHA | NE | 68144 |
| HANSEN PAUL | PAUL FORGETTE | | 204 MANZANITA | | SAN MARCOS | CA | 9204 |
| HANTOVER | JP HANSEN | | 10321 HICKMAN MILLS DR | STE 200 | KANSAS CITY | MO | 64141 |
| HARBOR FREIGHT TOOLS | | 568101 | 3491 MISSION OAKS BLVD | | CAMARILLO | CA | 93012 |
| HARDY DIAGNOSTICS | BELZA ROMMELS ACCOUNTING | NLS841 NN2 | 1430 W MCGOY LN | STE 105 | SANTA MARIA | CA | 93012 |
| HARRIS2R INC | | | 6535 S COTTONWOOD STREET | | SALT LAKE CITY | UT | 84107 |
| HARRY L BAILEY CO | | | 418 N HOOVER ST | | LOS ANGELES | CA | 90005 |
| HARRY GUMAN | | | PO BOX 3550 | | TORRANCE | CA | 9005N |
| HARRYS BROKERAGE INC | | | 325 CLOVER AVE | | CLOVIS | CA | |
| HARVARD BUSINESS REVIEW | HARRY MUELLER | 20007 | PO BOX 52621 | STE 113 | BOULDER | CO | 80005 |
| HARVEST TECHNOLOGY GROUP | JOHN RIORDAN | | 3594 OLD MILTON PKWY | | ALPHARETTA | GA | 30005 |
| HASCO OIL COMPANY INC | | | PO BOX 7459 | | ATLANTA | GA | 30355 |
| HASCO OIL COMPANY INC | CARLOS LORENSO | 34674 ET AL | PO BOX 7459 | | LONG BEACH | CA | 90817 |
| HASSETT AIR EXPRESS | | | 877 S ROUTE 83 | | ELMHURST | IL | 60126 |
| HAUSMANN & GOLDSTONE | | | 626 WILSHIRE BLVD | STE 900 | LOS ANGELES | CA | 90017 |
| HEADSETS.COM | SCOTT | | 1 DANIEL BURNHAM CT | #310C | SAN FRANCISCO | CA | |
| HEATH BY DESIGN | | | 13409 GEORGE RD | | SAN ANTONIO | TX | 78230 |
| HEALTH MANAGEMENT RESOURCES | | | 194 HANSE AV | | FREEPORT | NY | 11520 |
| HEALTH NET DENTAL/VISION | | | FILE #52321 | | ENCINITAS | CA | 94160221 |
| HEALTH PRODUCTS CORP | | 3-000-2225(0845) | 1060 HEFFERMAN AVE | | IRWINDALE | CA | 10703 |
| HEALTHCO INTERNATIONAL | CLAUDIO VICKI | | 16100 E FOOTHILL BL | | CAROL STREAM | IL | 91706 |
| HEALTHY LIFESTYLE CORP | | | 2790 SKYPARK DR #112 | | TORRANCE | CA | 60188 |
| HEALTHY OCEAN LTD | | | PO BOX 8901 | PO BOX 60000 | HONG KONG | | |
| HEART & HARVEST | | | 3452 LA PLAZA | | DANA POINT | CA | 92629 |
| HEARTLAND TRANSPORT INC | DANIEL | | 3591 CRESCENT DR | | CHICAGO | | 90093 |
| HEAVY DUTY TRUX LTD | | 908 N101040 546021 | 21121 CABOT BLVD | STE B | WESTMINSTER | CA | 9455 |
| HEIDRICK & STRUGGLES INC | | | 14971 CHESTNUT ST | | BLOOMFIELD | | 925853526 |
| HEAT TECHNOLOGY PRODUCTS | SHARON | | PO BOX 560 | | HAYWARD | MO | 63025 |
| HELLER EHRMAN LLP | | | 1717 RHODE ISLAND AVE NW | | WASHINGTON | DC | 63025 |
| HELWIG CARBON PRODUCTS INC | | | 8900 W TOWER AV | | MILWAUKEE | WI | 90044 |
| HENKEL CORPORATION | | | 831 W ACACIA LN | | CRANBURY | NJ | 532249008 |
| HENRI W NORTON | | | 1800 CENTURY PK EAST | 15TH FL LEGAL | 1 2449 LUXEMBORG | | 90057 |
| HERBALIFE INTERNATIONAL INC | | | 9800 S LA CIENEGA BLVD | | INGLEWOOD | CA | 90301 |
| HERBALIFE INTERNATIONAL INC | | | 4151 DE ANNA | | LODI | CA | 00015 |
| HERBALIFE INTERNATIONAL OF AMERICA | ATTN ETHAN PRATTZKY ESQ ATTN DAWN FLORES | | 12815 FINCHLEY | | BALDWIN PK | CA | 91706 |
| HERBALIFE INTERNATIONAL COLIN WHITTINGTON | | | 4735 CEDAR AVE #4 | | EL MONTE | CA | 91732 |
| HERMAN ELIZABETH | | | 13130 DEHUNG AVE #16 | | DOWNEY | CA | 90242 |
| HERNANDEZ AURORA BONILLA | | | 1717 FAIRVIEW RD | | FOUNTAIN | CA | 93286 |
| HERNANDEZ DOLORES M | | | 4348 KAYE LN | | YORBA LINDA | CA | 92886 |
| HERNANDEZ FELIX PEREZ | | | 1509 E 77TH PLACE | | LOS ANGELES | CA | 90001 |
| HERNANDEZ JAIME RODRIGO | | | 11222 FIRST AVE | | LOS ANGELES | CA | 90082 |
| HERNANDEZ KAZUE HANO | | | 636 CEDARGLEN | | AZUSA | CA | 90702 |
| HERNANDEZ OSCAR | | | 1800 S ROBERTSON #310 | | LOS ANGELES | CA | 90035 |
| HERNANDEZ SANTA | | | 609 TRAFALGAR AVE | | LOS ANGELES | CA | 90044 |
| HERNANDEZ TERESA DE JESUS | | | 100 CRYSTAL A DR | | MAGNA | | 91744 |
| HERRERA & ASSOCIATES | | | | | LA PUENTE | CA | 91744 |
| HERRERA & ERNEST | | | | | | | |
| HERRERA JULIO RAYMUNDO | | | | | | | |
| HERSHEY FOODS CORPORATION | CHRISTINE LORRAINE OR JULIE | 2265034 NEL0075 | 100 CRYSTAL A DR | | HERSHEY | PA | 17033 |
| HERSHEY IMPORT CO INC | | | 700 E LINCOLN AV | | RAHWAY | NJ | 7065 |
| HESCO EQUIPMENT RENTAL | | | PO BOX 3550 | | OKLAHOMA CITY | OK | 731200350 |
| HESCO | BARBARA SMITH | | 3906 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84121 |
| HI HEALTH SUPERMART CORP | | | 2375 ARCHER LN NORTH STE 100 | | SCOTTSDALE | AZ | 85260 |
| HICKEY & ASSOCIATES | | | 7428 E KAREN DR | | MINNEAPOLIS | MN | 55447123 12 |
| HIDALGO MARIA M | | | 6187 W 6320 S | | WVC | UT | 84128 |
| HIGH SPEED CHECKWEIGHERS CO.INC | BRENDA CRAIG | 9974 | 5 BARR RD | | ITHACA | NY | 14850 |
| HILIA BIEN | | NELNU NELLRW | 3268 S 4180 W | | WEST VALLEY | UT | 84120 |
| HILL HOUSE PRODUCTS | | | 226 CALLE PINTORESCO | | SAN CLEMENTE | CA | 92673 |
| HILLARDS CHOCOLATE SYSTEM | JIM BOURNE | | 275 E CTR ST | | WEST BRIDGEWATER | MA | 90074 |
| HILLYARD | | | RLEF 12506 | | CHICAGO | IL | 9007420506 |
| HILMAR INGREDIENTS | MISTY | 300186 | 21996 NETWORK PL | | LOS ANGELES | CA | 93673 |
| HINCKLEY PHILLIP LLOYD | | | 19 N LONE PEAK DR | | ALPINE | UT | 84004 |
| HINCKLEY LLOYD | | P11100 | 19 NORTH LONE PEAK DR | | ALPINE | UT | 84101 |
| HIRSCHBACH THOMAS K | | 12717 | 5 SOUTH 500 WEST BLD #507 | | SALT LAKE CITY | UT | 84004 |
| HHC PRODUCTS INCORPORATED | | 3-HNT01 | 5199 27TH AV | | OXNARD | CA | 92038 |
| HOBART CORPORATION | | | 5584 BANDINI BL | | BELL | CA | 90201 |
| HOJ ENGINEERING & SALES CO | ROGER ANDERSON | NEL1000 | 3900 SOUTH 400 WEST | | SALT LAKE CITY | UT | 84101 |
| HOLDEN INC | | | 924 W HUNTINGTON DR | | SALT LAKE CITY | UT | 84123 |
| HOLLAND & HART | BRYAN K. BEVARD | | 60 E SOUTH TEMPLE | SUITE 2000 | MONROVIA | CA | 91016 |
| HOLLYWOOD DELIVERY | | | 14395 SAN BERNARDINO AV | | FONTANA | CA | 92355 |

| Company | Contact | Acct/Ref | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| HOLMAN PROFESSIONAL COUNSELING | DESIREE WILLIAMS | 6208126522 | PO BOX 8011 | CANOGA PK | CA | 9130980511 |
| HOMETOWN RENTALS | MARITZA | 146784 ET AL | 1325 W ARROW HWY | SAN DIMAS | CA | 91773 |
| HONEYVILLE GRAIN INC | | | 11600 DAYTON DR BOX 698 | RANCHO CUCAMONGA | CA | 90729 |
| HONG TIE PHU | GEORGE PIER | | 201 S SIERRA VISTA | MONTEREY PK | CA | 91755 |
| HOOVER MATERIALS | | | HANDE-KO INC | ATTERBURY | GA | 31193103 |
| HOPE THERON 3 | | | 1614 W SUNSET AV | WEST VALLEY | UT | 84119 |
| HORIZON LABORATORIES INC | JERRY FERRIS | N40800 | 8707 W STATE ST STE C | BOISE | ID | 913134127 |
| HORIZON MANUFACTURING INC | | | 21820 MARILLA ST | CHATSWORTH | CA | 91710920 |
| HOSIKAWA CONFECTIONERY | | | 5397 PLOWHANDLE AV & BAKERY | IRWINDALE | CA | 91706 |
| HOT SERVICES INC | JOHN GILL | | 760 780 BALDWIN PK BLVD | CITY OF INDUSTRY | CA | 91746 |
| HOWARD FABRICATION | | | PO BOX 80050 | CITY OF INDUSTRY | CA | 91732 |
| HR SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | | PO BOX 791139 | BALTIMORE | MD | 2127913139 |
| HTS | | | 14515 VALLEY VIEW AVE | SANTA FE SPRINGS | CA | 906703326 |
| HTS GROUP LOS ANGELES LLC | | 6006 | 31169 VIA COLINAS STE C | CHIZHOU | IL | 90942105 |
| HUI LIN HSIEH KO | | | 2765 HUNTINGTON DR | SAN MARINO | CA | 91108 |
| HUITRON MARIA VICENTA | | | 12106 MARY VINE ST | EL MONTE | CA | 91732 |
| HUNTINGTON PARK RUBBER | | 00-0655950 | PO BOX 519 | HUNTINGTON PK | CA | 84118 |
| HURTADO MA KLARA | | | 4851 W 405 S | KEARNS | UT | 84118 |
| HURTADO PETRA | | | 6443 W BANELL DR | LOS ANGELES | CA | 90033 |
| HYBCO USA CORP | SANDRA | 486 NELNUT | 363 S MISSION RD | WEST VALLEY CITY | UT | 84120 |
| HYDRAMAX SEALS INC | | | 3782 WEST 2340 S | LOS ANGELES | CA | 91020 |
| HYGIENA LLC | VALERIE FRAZIER | | 944 A AVENIDA ACASO | SALT LAKE CITY | UT | 90012 |
| I F F INC | | | ROUTE 1 BOX 81 | CAMARILLO | CA | 93012 |
| I HIRE QUALITY CONTROL.COM | GREG WILLIAMS | | PO BOX 3101 | HAYFIELD | MN | 55940 |
| IBRAHIM ANAS | | | 25661 LOYOLA DR | FREDERICK | MD | 217053100 |
| IBM COFFEE INOVATIONS LLC | | | 1221 HWY 22 EAST | TALALA | OK | 8833 |
| IBRAHIMA MALIK | | | 2860 S 200 W #20 | LEBANON | NJ | 84115 |
| IDAHO FRESH PAK | RUTH S | | PO BOX 139 | SALT LAKE CITY | UT | 83722-2240 |
| IDAHO STATE TAX COMMISSION | | | UNCLAIMED PROPERTY DIVISION | BOISE | ID | 84003 |
| IDEASPHERE INC | | | 600 EAST QUALITY DR | LOUISVILLE | KY | 88100439 |
| IFF | | 41047 P13185 | 150 DOCKS CORNER RD | AMERICAN FORK | UT | 19341 |
| IFH ERECTOR INC | JEFF DICKISON | | 805 SPRINGDALE DR | DAYTON | OH | 6909797478 |
| IFT | GAIL | | LOCK BOX 97478 | EXTON | PA | 90058 |
| IL TREMO | | | 5351 SANTA FE AVE | CHICAGO | IL | 30144 |
| IMAGE INK JET PRINTING | | 1861 | 1650 AIRPORT RD STE 103 | VERNON | CA | |
| IMPERIAL DESIGN TECHNOLOGIES LLC | MIKE | | 4530 SPARTAN INDUSTRIAL DR SW | KENNESAW / GRANDVILLE | GA / MI | 49918 |
| IMPERIAL WESTERN PRODUCTS INC | MICHELLE MARTIN | 6950 | PO BOX 1765 | JIURO | MI | 92202 |
| IMPROVE USA INC | JAY SPANN | 6890 | 215 DALTON DR STE D | DESOTO | TX | 75115 |
| IMS EQUIPMENT CO | JERRY WILLIAMS | | 3389 SHERIDAN ST | HOLLYWOOD | FL | 33021 |
| INCREDA PROPERTIES LLC | | 1861 | ROUTE 38 NORTH PO BOX 8 | CATO | NY | 13033 |
| INDEPENDENCE LUBRICANTS COINC | TODD STOREY | 1021 23116 | PO BOX 2101 603 | TUSTIN | CA | 92781 |
| INDEPENDENT INK INC | JOE | | 13702 SOUTH GRAMERCY PL | GARDENA | CA | 90249 |
| INDEPENDENT THERMAL SOLUTIONS | MIKE DOWLING | HEL NELLSON | 2101 S STANDARD AV #G | SANTA ANA | CA | 92707 |
| IDOUGERT FOODS | ATTN DAVID COWLEY | | PO BOX 10 | FARMINGTON | UT | 84025 |
| INDUSTRIAL BATTERY SUPPLY | JAN | | 2729 WEST ARROW | LA MIRADA | CA | 84104 |
| INDUSTRIAL CONTAINER SUPPLY | | 17269 17269 | 3756 WEST 1820 SOUTH | HUNTINGTON BEACH | UT | 841206088 |
| INDUSTRIAL CONTAINERS | DAN HUGHES | 17269 | PO BOX 26668 | SALT LAKE CITY | UT | 84126 |
| INDUSTRIAL CONTROL/AUTOMATION | RICHARD MAHUR | | 35 E EDISON WAY # 45 | RENO | NV | 90502 |
| INDUSTRIAL COOLING ENGINEERS | JOHN LABELLE | | 14747 ARTESIA BLVD # 3D | LA HIRADA | CA | 90638 |
| INDUSTRIAL ELECTRIC SERVICE | NORMA | | 5662 ENGINEER DR | HUNTINGTON BEACH | CA | 92849 |
| INDUSTRIAL FILTRATION | | | PO BOX 2599 | LONG BEACH | CA | 90801 |
| INDUSTRIAL GENERICS | | | PO BOX 9011 | HANDEN HTS | CA | 91765 |
| INDUSTRIAL HEATING AND | | | PULMONARY MANAGEMENT | UPLAND | CA | 91786 |
| INDUSTRIAL INGREDIENTS | | | PO BOX 824 | DES MOINES | IA | 503040824 |
| INDUSTRIAL PIPING PRODUCTS | STACEY | NELLSO NELL NUT | 13509 E MORCANSS AV | SALT LAKE CITY | UT | 841220390 |
| INDUSTRIAL SPROCKETS & GEARS | TERRY ANNETTE | | 270 E 7TH ST STE 1A | SANTA FE SPRINGS | CA | 841220390 |
| INDUSTRY HILL EQUISTRIAN CTR | MONTY | | 16200 TEMPLE AV | CITY OF INDUSTRY | CA | 90744 |
| INFORMATION SUPPORT CONCEPTS | JACK BURLIN | 88980 1022 #70001 | 714 N WATSON RD STE 302 | ARLINGTON | TX | 76011 |
| INFRAREADY PRODUCTS 1998 LTD | TAMARA KONKONOFF | | 850 C 56TH ST | SASKATOON | SK | 57K78 |
| INGELSTON JASON | | | PO BOX 135 | MARYVILLE | MO | 13111 |
| INGREDIENTS INT'L INC | MELINDA | 92650 VK50012 ET AL | 5900 BOXFORD AV | CITY OF COMMERCE | CA | 90040 |
| INK JET INC | SAM | | PO BOX #7501 | DALLAS | TX | 75267501 |
| INLAND EMPIRE FOODS INC | | | PO BOX 8112 | RIVERSIDE | CA | 925159112 |
| INLAND EMPIRE FOODS INC | | | 850 GARDEN VALLEY CIRCLE | SUTHERLIN | OR | 97479 |
| INLAND STAR DISTRIBUTION CENTE | CAROL BRADY | | PO BOX 2396 | FRESNO | CA | 93745 |
| INLAND WOODWORKS INC | VERONICA | | 14968 WHITTAM AVE | FONTANA | CA | 92335 |
| INMAR WELDING | PHIL | | 580 S STATE COLLEGE BLVD | FULLERTON | CA | 92831 |
| INNER ACE ADHESIVES | | | PO BOX 10245 | DENVER | CO | 80202 |
| INNOVATIVE FOLDING CARTON | ED | 7797768 | 202 SHADOW OAKS DR | EASLEY | SC | 29642 |
| INSIGHT | HAROLD IVY | | PO BOX 78825 | PHOENIX | AZ | 859628825 |
| INSTITUTE OF FOOD TECHNOLOGIST | KIM | 32004 NELNUT | LOCK BOX 97478 | CHICAGO | IL | 606787478 |
| INSTRUMENTONS SUPPLY INC | | | PO BOX 1450 | OREGON CITY | OR | 97045 |

| Company | Contact | Acct/Code | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTEGRATED DIGITAL, | 1DT | | TECHNOLOGIES CORP | 2555 E COLORADO BLVD STE 200 | PASADENA | CA | 91107 |
| INTEGRITY NUTRITIONALS INTL | TIM ROMERO | | 201 FIELD BND ST | STE A | SARASOTA | FL | 34240 |
| INTELL TRANSPORTATION INC | CAROL | | PO BOX 60651 | | NEW LENOX | IL | 60451 |
| INTELL HEALTH | STEFANY | | 5431 INDUSTRIAL WAY | | BENICIA | CA | 94510 |
| INTERMEC TECHNOLOGIES | | | 6001 36TH AVE WEST | | EVERETT | WA | 98203 |
| INTERMOUNTAIN FUSE SUPPLY INC | | | 2262 SO WEST TEMPLE | PO BOX 4280 | SALT LAKE CITY | UT | 84115 |
| INTERMOUNTAIN SWEEPER COMPANY | BRETT LINDSEY | 465 | PO BOX 187 | | WEST JORDAN | UT | 84084 |
| INTERNAL REVENUE SERVICE | SANDY GERVAIS | | 300 N LOS ANGELES ST | | LOS ANGELES | CA | 90012-3309 |
| INTERNAL REVENUE SERVICE | SHELLY ZAMORA | | 855 H E BUTLER AVENUE | | FRESNO | CA | 93720-2383 |
| INTERNAL REVENUE SERVICE | RHONDA KON | | 5045 E BUTLER AVENUE | | FRESNO | CA | 93727-5136 |
| INTERNAL REVENUE SERVICE | GARY MARK | | 1160 W 12TH STREET | | OGDEN | UT | 84201-0009 |
| INTERNATIONAL PAPER | BILL COOK | | 6001 FOUNTAIN AVE | | HUDSON | WI | 54016 |
| INTERNATIONAL PAPER CO | | | SPECIALTY PRODUCTS INC | | | | 17001 |
| INTERNATIONAL BOTANICAL AND | | | MACHINES CORPORATION | PO BOX 504 | | NV | 89701 |
| INTERNATIONAL SERVICE | | | 1430 WEST 260TH ST | PO BOX 350091 | | NV | 89701 |
| INTERNATIONAL BUSINESS | | | DEPT 695 | | BUFFALO | NY | 14287 |
| INTERNATIONAL EVENTS | | | 1501 FAIRVIEW ST | | HARBOR CITY | | |
| INTERNATIONAL FIBER CORP | | 41047 ET AL | FRAGRANCES | | PHILADELPHIA | PA | 19170-0594 |
| INTERNATIONAL FLAVORS | C/S MATTHEW BREZINSKY | | 48 MARKET ST | | SADDLE BROOK | NJ | 07663 |
| INTERNATIONAL MOLASSES | DEBBIE | | PO BOX 904 | | SOUTH GATE | CA | 90280 |
| INTERNATIONAL PALLETS INC | BRAD BRAINARD | | 801 FOUNTAIN AVE | | LANCASTER | PA | 17601 |
| INTERNATIONAL PAPER | STEPHANIE RANCK | 613460 | 3 PARAGON DR | | HUDSON | WI | 54016 |
| INTERNATIONAL PAPER CO | | | SPECIALTY PRODUCTS INC | 1601 FAIRVIEW DR STE 17 | | | 89701 |
| INTERRESVICE & REBUILD | | | AND REBUILDING INC | | | | |
| INTERSERVICE TRANSPORTATION | BRENT | | PO BOX 2506 | | SALT LAKE CITY | UT | 84126 |
| IONATE | | | 5 SPECTRUM WAY | | MISSISSAUGA | ON | L4W5A4 Canada |
| IPC | | | 10 VANDERBILT | PO BOX 9867 | FORT LAUDERDALE | FL | 33310 |
| IRVINE ANALYTICAL LAB | | | 16359 ARROW HWY | | IRVINE | CA | 94080 |
| IRWINDALE AUTO & TRUCK | LARRY PETERS | | PO BOX 2307 | | IRWINDALE | CA | 91706 |
| IRWINDALE CHAMBER OF COMMERCE | | 1744 | 6900 N IRWINDALE AV | STE A | IRWINDALE | CA | 91706 |
| IRWINDALE INDUSTRIAL CLINIC | NELL | 3673 ET AL | 5050 N IRWINDALE AV | | IRWINDALE | CA | 917022300 |
| ISAGENIX INTERNATIONAL LLC | ELSA | | 4050 E COTTON CTR BLVD | BUILDING 1 STE 14 | PHOENIX | AZ | 85040 |
| ITALVA | | | 15403 REGALADO ST | | HACIENDA HEIGHTS | CA | 91744 |
| IVY PROPERTIES | | | 240 SOUTH 200 WEST STE 200 | | FARMINGTON | NM | 84025 |
| IVY PROPERTIES | | | 440 WEST 200 SOUTH #350 | | SALT LAKE CITY | UT | 84101 |
| IVY PROPERTIES | | | 4115 S CLINTON AV | | SOUTH PLAINFIELD | NJ | 07080 |
| J AND H BERGE INC | | | 1328 S MAGNOLIA AV | | MONROVIA | CA | 91016 |
| J D ENTERPRISES | | | 5422 E OLYMPIC BL | | CITY OF COMMERCE | CA | 90022 |
| J C M & ASSOCIATES | KEVIN | 209916 | PO BOX 15351 | | SANTA ANA | CA | 92705 |
| J L MANHEIM INC | | | 546 ROUTE 46 | | TETERBORO | NJ | 07608 |
| J L WINGERT COMPANY | | | 7731 E EVANS AVE | | CITY OF ROSEMEAD | CA | 91770 |
| J MANHEIM INC | | | 9609 CANOGA AV | | CHATSWORTH | CA | 91311 |
| J STANCEL | | | 1574 NORTH 1100 WEST | | WEST BOUNTIFUL | UT | 84087 |
| J WATTS & ASSOCIATES | | | 22816 MARIPOSA AV | | TORRANCE | CA | 90025 |
| J&C TESTING AND SERVICE INC | MAC | IRW-3311 | 5400 RIVER BLUFF CURVE | | BLOOMINGTON | MN | 55437 |
| J&S ROOFING | BARBARA | | 1164 PANOCHE AVE | | SAN JOSE | CA | 95122 |
| JAGELA THOMAS JUDE | ED LARSON | | 1313 51 ST | | | | 95024 |
| JAIME GARCIA | | | 4509 CHEVY CHASE DR | | LOS ANGELES | CA | 90039 |
| JAINE SAFFEN | | | 5801 AYALA AVE | | SALT LAKE CITY | UT | 84120 |
| JAMES EDWARDS | | | 3628 S MAIN WAY | | IRWINDALE | CA | 91706 |
| JAMES SANSON | | | | | WEST VALLEY | UT | 84120 |
| JAMES ROY SMITH DBA | JAMES | | MORNING STAR WINDOW CLEANING | 6764 SOUTH 2445 EAST | SALT LAKE CITY | UT | 84121 |
| JAMIE ZAVALA | JAMIE ZAVALA | | 14410 H BECKNER ST STE #1 | | LA PUENTE | CA | 91744 |
| JAMS | TIFFANY WILLIAMSON | 1240105496 | PO BOX 512850 | | LOS ANGELES | CA | 900115143 |
| JANCO WILLIAM GEORGE JR | | 15 40105300 | 688 CALLE RIVERA | SPACE # 76 | SAN MARCOS | CA | 91311 |
| JEFF DIEHM | | | 9301 JORDAN AV #106 | | CHATSWORTH | CA | 91311 |
| JEFF HERRICK CONSTRUCTION | LICENCE B716452 | | 1110 HICKEST RD | | GLENDORA | CA | 917411859 |
| JEFFERSON SMURFIT CORP | JOE EBERHART | 591298 | 1600 BARBANCA PKWY | BARRANCA PKWY | IRVINE | CA | 92606 |
| JEFFERSON SMURFIT CORP | ATTN JOE EBERHART | | 307 RATHBURN RD LOT 8 | | IRVINE | CA | 92606 |
| JEKKS CHRISTY | | | PO BOX 3R7910 | | FULTON | NY | 13069 |
| JENNY CRAIG INTL | | | 5151 E JEFFERSON BL | | LA JOLLA | CA | 92038 |
| JENSEN MFG CO | | | 1542 W BRANCH ST | | LOS ANGELES | CA | 900112499 |
| JENSEN TRUCKING SERVICE | RICHARD ONDRACEK | BR382 | 705 DORCHESTER DR | | ARROYO GRANDE | CA | 93420 |
| JESCO LTD | VARTAN | | 8424 OTIS ST | | BOLINGBROOK | IL | 60440 |
| JET SALES | | | 4000 PIERCE ST | | SOUTH GATE | CA | 90280 |
| JEVIC | | | 79 SUNRISE CIRCLE | | RIVERSIDE | CA | 92505 |
| JIM BREWSTER | | | 1233 WEST KINGS COURT | | NIDA LOMA | | 91752 |
| JIM MILLER / AERIAL VIEWS | JIM MILLER | | 5735 S 4050 W | | KAYSVILLE | UT | 84037 |
| JIM TIRRY | | | PO BOX 455 | | CURN | UT | 84118 |
| JINA MATTA | | | 5321 LEAF AVE | | AZUSA | CA | 27932 |
| JINGOS JUMBOS INC | | | 516 H MOORE AV #E | | EDENTON | NC | 91702 |
| JIMENEZ PABLO | | | 2145 BUDGEVIEW AV | | MONTEREY PK | CA | 91754 |
| JIP TRUCKING COMPANY | | | 3003 W BREEZEWOOD LN | | IRVINE | WI | 90041 |
| JH SWANK COMPANY | | 05-0505606 | 395 H WAY 57 | | NESHAMI | WI | 54951 |
| JJ KELLER & ASSOCIATES | | 11551 | 10 S RIVERSIDE PLAZA | PO BOX 365 | NORTH LIBERTY | IA | 545570548 |
| JOB-TRAK | | | 1964 WESTWOOD BL | STE 2250 | CHICAGO | IL | 63617 |
| JOCK BARBARA | | | BOX 154 | 3RD FL | LOS ANGELES | CA | 90025 |
| JOHN A ERICKSON | | | 9027 E FLORENCE AV | | ELLENBURG CTR | NY | 12934 |
| | | | | | DOWNEY | CA | 90240 |

| Name | Contact | Ref. | Address | City | State | ZIP |
|---|---|---|---|---|---|---|
| JOHN B SANFILIPPO & SON INC | MIKE SCHILLO | 10090.0 | 2533 PAYSHORE CIRCLE | CHICAGO | IL | 60674 |
| JOHN BRUBACK TRUCKING INC | STAR | NE1090 | 2151 NORTH REDWOOD RD | SALT LAKE CITY | UT | 84116 |
| JOHN KNIGHT | | | 6451 WEST 7800 SOUTH | WEST JORDAN | UT | 84088 |
| JOHNSON HYDRAULICS INC | | | 1720 W INDIANA AVE | SALT LAKE CITY | UT | 84104 |
| JOHNSON LIFT HYSTER | DAN DARLEEN | NELLSON NUTRA 594075 | 866 W 400 N | CITY OF INDUSTRY | UT | 91716 |
| JOHNSON MARK | | | 1351 E 5935 S | BOUNTIFUL | UT | 84087 |
| JOHNSON SAM | | | 151 GURNEY RD LOT 3 | SALT LAKE CITY | UT | 84421 |
| JOHNSON TANNY L | | | 4993 S DYER LN | WEST VALLEY CITY | NV | 1324 |
| JOHNSTON HENRY A | | | 18102 E WOODCROFT ST | ADUSA | UT | 84118 |
| JOHNSTONE SUPPLY INC B PARK | | | 1221 SPRING ST | TAYLORSVILLE | UT | 91706 |
| JOHNSTONE SUPPLY SLC | | | 8639 TAMARACK AV | BALDWIN PK | UT | 91352 |
| JOHNSTONE SUPPLY S VALLEY | | | 14625 S MOUNTAIN PWY # 1031 | SUN VALLEY | AZ | 85044 |
| JONATHAN BECKSTROM | | | 577 NORTH 2000 WEST | PHOENIX | UT | 84160 |
| JONES JOSEPH R | | | 1048 S BEECHWOOD AV | SALT LAKE CITY | CA | 84110 |
| JONES JOSEPH R | | | 3347 S ROSE HOLLOW LN | BLOOMINGTON | CA | 92008 |
| JONES SWAGUY | | | 1964 KELLOGG AVE | WEST VALLEY | CA | 90011 |
| JORGE ALBERTO DIAZ LIHA | | | 294 E 4TH PL | CARLSBAD | | |
| JOSEN LLC | | | | WEST VALLEY | | |
| JOSE NAPOLES | | N1175 | | LOS ANGELES | | |
| JOSEPH H BUDZINSKI | BRET | | 12351 NEW YORK STATE ROUTE #34 | CATO | NY | 13033 |
| JR ENGINEERING | TONY | | 355 E SAINT JOSEPH ST | ARCADIA | CA | 13111 |
| JUAN POLLO | | | 1129 E ALOSTA AVE | ADUSA | CA | 91702 |
| JUAREZ MARIA | | | 1212 S WILLOW AVE | WEST COVINA | CA | 91790 |
| JUERGEN BAUER AVE | | | 7 WELLS AVE | NEWTON CENTRE | MA | 2459 |
| JUNIOR ACHIEVEMENT OF S. CALIF | | 1064 | 6239 FOREST LAWN DR | LOS ANGELES | CA | 90004 |
| K&S AIR CONDITIONING INC | | | 143 E HEATS AVE | ORANGE | CA | 92865 |
| KAFCO SALES | | 48276 | 2300 E 37TH ST | VERNON | CA | 90058 |
| KAISER FOUNDATION HEALTH PLAN | ELENA ROMIDINA | 00132662-0000 | FILE #9915 | PASADENA | CA | 900749915 |
| KAISER PERMANENTE | DAVE L | | FILE 5915 | LOS ANGELES | CA | 90074 |
| KALSEC INCORPORATED | | | PO BOX 50511 | KALAMAZOO | MI | 49005 |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 42838 | 213 WEST WAYNE ST | FORT WAYNE | IN | 468012536 |
| KANEL EMAD B | | | 10027 RHINELANDER DR | RIVERSIDE | CA | 92503 |
| KANTER INGREDIENTS INC | | | 625 COMMERCE DR | WAHIAWONETA | OH | 43995 |
| KASHI COMPANY | | | PO BOX 8557 | LA JOLLA | CA | 92038 |
| KAUFFMAN RENEE M | | | 8849 PAGODA TREE LAN | WEST JORDAN | UT | 84088 |
| KAUFMAN LAUREN M | | | 365 E WATERFRONT DR APT 3210 | MINHIVAL | PA | 15120 |
| KELLEY CONTROLS INC | RAY | | 4219 WEST 5415 SOUTH | KEARNS | UT | 84118 |
| KELLOGGS SNACKS | DAVID KELLEY | | 4615 E INDUSTRIAL ST UNIT4 1Y | SIMI VALLEY | CA | 93063 |
| KELLY TEMPORARY SERVICES | ROBYN POWERS | | PO BOX 102522 | ATLANTA | GA | 303683522 |
| KENDALL / ADAMS GROUP INC | | | 999 WEST BIG BEAVER RD | TROY | MI | 480849723 |
| KENNEDY MICHAEL | | | 417 N ALLEN AVE | SAN DIMAS | NE | 84015 |
| KENT H LANDSBERG | ALVA | | 978 N 575 W | CLINTON | UT | 900742226 |
| KENCO INC | JIM KERR | | FILE 12226 | LOS ANGELES | UT | 90241 |
| | | | 8259 PHLOX ST | DOWNEY | CA | |
| KEBNIT D FERGUSON INC | | 20 (0A5601) | CONSULTING STRUCTURAL ENGINEER | ARCADIA | CA | 910660118 |
| KERRY SPECIALTY INGREDIENTS | ATTN NICHOLE | 23 112X7601 | FILE 57038 | LOS ANGELES | CA | 90074 |
| KERRY SWEET INGREDIENTS | | 28 112X7601 ET AL | PO BOX 96469 | BALTIMORE | MD | 212564 |
| KERRY WAS EUINGGER | | S 112X7601 ET AL | BOX 427 | GRIDLEY | CA | 617440427 |
| KERYWOR PROTEINS DIVISION | KEN | 5596 | PO BOX 96469 | CHICAGO | IL | 60693 |
| KEY CONTAINER COMPANY | | | PO BOX 71 | SOUTH GATE | CA | 90280 |
| KEY ESSENTIALS | | NELL-03 | 30322 ESPERANZA | RANCHO SANTA MARGARITA | CA | 92688 |
| KEYANCE CORP OF AMERICA | ALVERA | 13591 | PO BOX 40014 | NEWARK | NJ | 710140014 |
| KEYSTONE TRUCKING | | | PO BOX 128 | ADELANTO | CA | 92284 |
| KHAMIDIAN ALEX | | | 7913 BRIDGEGATE DR | LAS VEGAS | NV | 89128 |
| KHL ENGINEERED PACKAGING | LESLIE | 390183 | SOLUTIONS | MONTEBELLO | CA | 90640 |
| KHOO PEARL | | | 35 W LEMON AVE | ARCADIA | CA | 91007 |
| KILGORE PAVING & MATTENANCE | JOANN | NELLSON | 10259 105TH ST | EDMONTON | ALBERTA | T5J 1E3 Canada |
| KINETIX LIVING | ANITA | 11847 | PO BOX 6220 | ORANGE | CA | 92667 |
| KING PLASTICS | | | 467 N AZUSA | MOORES PARKS | CA | 92956-4152 |
| KINGSWAY MACHINING AND WELDING | | | 1446 N DIEGO WAY | UPLAND | CA | 91786 |
| KINKOS COPY SERVICE | | | 5901 SHEILA ST | WEST COVINA | CA | 90091 |
| KITABU NANCY J | | | 751 S OCEAN VIEW AVE | COMMERCE | CA | 91616 |
| KLEEN KRAFT SERVICES | | | 1515 S FRESNO AVE | STOCKTON | CA | 95206 |
| KLEIN AUDREY ROSE | | | 4200 BANDINI BL | VERNON | CA | 90023 |
| KLEIN BROS TRANSPORTATION | | | DBA KMS BARTLET | CHARLOTTE | NC | 282808068 |
| KLISTOFF & SONS INC | | | | | | |
| KLOCKNER BARTELLING | | | | | | |
| KNIGHT SECURITY & FIRE SYSTEMS | | | 535 STATE PL | ESCONDIDO | CA | 92029 |
| KNOPF DAVID | | | 112 MAYVILLE RD | MAYVILLE | NY | 13111 |
| KOCH LOGISTICS | MAINTENANCE AGREEMEN | 221567 | NW 7577 | MINNEAPOLIS | MN | 554857577 |
| KONICA MINOLTA BUSINESS | | | SOLUTIONS USA INC | LOS ANGELES | CA | 900740252 |
| KOO 7TH H | | | 2323 FULTON AVE | MONTEREY PK | CA | 91755 |
| KRAFT FOOD INGREDIENTS | | 67-732606 | PO BOX 84251 | DALLAS | TX | 753842321 |
| KRAFT FOODS GLOBAL INC | JANE | 04-2640942 | THREE LAKES DR | NORTHFIELD | IL | 600936 |
| KRONOS | ATTN EXTERNAL MANUFACTUR | | 297 BELLSEICA RD | CHELMSFORD | MA | 18244140 |
| KURT W KLINE DMD | | | 43 BROAD ST | PLATTSBURGH | NY | 12901 |
| KUSTOM COMPUTER SERVICE | ANDREW | | 2019 BANFF AVE | OTTAWA | ON | K1V7G6 Canada |

11

| Company | Contact | Account | Address | Address 2 | City | State | ZIP |
|---|---|---|---|---|---|---|---|
| KYOWA HAKKO USA INC | MARY MURPHY | | 767 THIRD AVENUE | 15TH FLOOR | NEW YORK | NY | 10017 |
| L A CODE REPAIR INC | CHRIS | | 382 N LEMON AV | STE #469 | WALNUT | CA | 91789 |
| L A COUNTY PARK | | | 2075 PALOS VERDES DR NORTH | | LOMITA | CA | 90717 |
| L A COUNTY TREASURER | | | TAX COLLECTOR | PO BOX 54978 | LOS ANGELES | CA | 900540978 |
| L A REGISTRAR RECORDER | | 3200 844215 JUL | COUNTY CLERK | 12400 IMPERIAL HWY | NORWALK | CA | 90650 |
| L A RUBBER COMPANY | | | 2915 E WASHINGTON BLVD | | LOS ANGELES | CA | 90023 |
| L A WORKS | | | 3250 WILSHIRE BLVD | STE 210 | LOS ANGELES | CA | 90010 |
| L B JOHNSON PRINT | | | 3600 E SLAUSON AV | | VERNON | CA | 90058 |
| L H CURTIS & SONS | | | 1195 SOUTH 300 WEST | UNIT H | SALT LAKE CITY | UT | 84101 |
| L&B INDUSTRIAL EQUIPMENT CO | NANCY | | 480 W LAMBERT RD | RN 2001 | BREA | CA | 92821 |
| LA BREA UNION SUPPLY CO | PRE BANC OCT/2000 | | 2635 S 2700 WEST | | SALT LAKE CITY | UT | 84119 |
| LA BREA HEATING & AIR COND | | | 5901 W SLAUSON AVE | STE 262 | CULVER CITY | CA | 90230 |
| LA CAD | | | 530 MAPLE AVE | | TORRANCE | CA | 90503 |
| LA CHEMICAL | DENNIS | 21116-00 | DEPT LA 22246 | | PASADENA | CA | 911852250 |
| LA CHW | CAMERON GOLDSBERRY | | PO BOX 30808 | | LOS ANGELES | CA | 900300808 |
| LA COUNTY FAIR | | | PO BOX 2250 | | POMONA | CA | 91769 |
| LA DWP | | | 16040 160AA KAPLAN AV | | LOS ANGELES | CA | 90017 |
| LA LUMINEE INC | | | 1525 W FRANCISQUITO AV #C7 | | CITY OF INDUSTRY | CA | 91744 |
| LA PULLAN | EDWARD | 5349 ET AL | 3301 E OLYMPIC BLVD | | WEST COVINA | CA | 91790 |
| LA TREEHOUSE | IRMA | 80715 | PO BOX 1368 | | POMONA | CA | 90021 |
| LAB SAFETY SUPPLY INC | | N00105 | FILE # 54316 | | JANESVILLE | WI | 535471388 |
| LAB SUPPORT | | 16160 | 20512 CRESSNT BAY DR STE 108 | | LOS ANGELES | CA | 900741 18 |
| LABEL EXPRESS | | | 20512 CRESSNT BAY DR STE 108 | | LAKE FOREST | CA | 92630 |
| LABEL HOUSE | | | 1097 N BATAVIA ST | | ORANGE | CA | 92667 |
| LABELTRONIX | DEE DEE BRUMATTI | | PO BOX 820145 | | SALT LAKE CITY | UT | 841146620 |
| LABOR COMMISSION / SAFETY DIV | | | 14950 WOODHAM DR | | SALT LAKE CITY | UT | 841146615 |
| LABOR COMMISSION / SAFETY DIV | | | 400 CENTURY PLAZA DR #440 | ADJUDICATION DIVISION | PHILADELPHIA | PA | 191820145 |
| LABOR READY NORTHWEST INC | | | BOX 341 | | HOUSTON | TX | 77073 |
| LABRADA BODYBUILDING NUTRITION IN | | | PO BOX 820145 | STE B 135 | HOUSTON | TX | 77073 |
| LACLAIR FRANCES | | | 1415 CONCORD RD | P O BOX 146615 | CORONA | NY | 14036 |
| LACOX STEVEN LEE | | | 209 N YREE AVE | | WEST VALLEY | UT | 84120 |
| LAKE COUNTRY FOODS INC | SHELLEY | 170 | 1620 PREFONTAINE | | COTTONWOOD | WI | 53066 |
| LALEMAND INC | JOI / LARR | HELLSO | 1675 DAIRE WAY | | FREWSBURG | | |
| LAM HINH CHI | | | PO BOX 1243 | | MONTREAL | | |
| LAMPERTSON INDUSTRIES INC | LINDA | NELLSON NUT | 655 DONNABETH #12 | | MONTEREY PK | CA | 91754 |
| LAMP TRANSPORT | ANTHONY / KEN | | PO BOX 96314 | | MARLTON | NJ | 08053 |
| LAND O LAKES INC | | | 1274 N WHIPPLE ST | | AZUSA | CA | 91702 |
| LANDERS THERESA C | | | 943 EAST FLS FERRY RD | | CHICAGO | IL | 60607 |
| LANDMARK AMERICAN INSURANCE CO | ATTN LISA | 1081861 | PO BOX 217 | | SAN DIMAS | CA | 91773 |
| LANDS END BUSINESS OUTFITTERS | LAURIE BALLARD | 3183616 | 920 SOUTH MAIN | | ATLANTA | GA | 30326 |
| LANDSTAR | | | 6154 KESTREL RD | | DODGEVILLE | WI | 535330217 |
| LANGEN PACKAGING INC | DOREEN TANTI | 891977878RT | 4059 WHITE BEAR PKWY #102 | MONTREAL | GRAPEVINE | TX | 76051 |
| LAREX INC | | NELNUT01 | 9425 S RIVERSIDE DR #338 | | MISSISSAUGA | ON | L5T1Z2 Canada |
| LARKIN FRANK EDUARDO | | | 600 ATHERTON CT | | WHITE BEAR LAKE | MN | 55110 |
| LARRY KELLER | BROCK KNIGHT | | 6701 ETON AV | | MODESTO | CA | 84070 |
| LARRY WEISE PAINTING | | | 6701 ETON AV | | CHATSWORTH | CA | 95356 |
| LATHAM & WATKINS LLP | | | 633 WEST FIFTH ST | STE 4000 | LOS ANGELES | CA | 90071 |
| LAUTON LEE JIMMY | | | 3248 S 4140 W | | WEST VALLEY | UT | 84120 |
| LAWRENCE FOODS | FRANCES LIGHTBURN | | 135 S LASALLE | DEPT 2689 | ELK GROVE VILLAGE | IL | 60007 |
| LAWSON PRODUCTS INC | | | 2200 LUNT AVE | | CHICAGO | IL | 60624 |
| LAWSON ROBERT A | | | 215 S GRAND AVE #48 | | COVINA | CA | 91722 |
| LAYNE CRYSTAL | | | 440 GIFFORD RD | | HANNIBAL | MO | 63401 |
| LEACH CECILIA | | | 12077 POPLE RD | | MARYVILLE | MO | |
| LEAN LIFESTYLE LLC | | | 120 THE VILLAGE #406 | | REDONDO BEACH | CA | 90278 |
| LEARNING TREE INTERNATIONAL | | | 3375 W 7800 S #1522 | | ATLANTA | GA | 30329 |
| LEBEAU JOSEPH B | | | 445 KAUTZ RD | | WEST JORDAN | UT | 13311 |
| LECHLER INC | | 26990 | 833 E MAIN ST | | ST CHARLES | IL | 60174 |
| LEE ROLLER MILLS | | | 3235 S 7730 W | | WEST VALLEY | UT | 84120 |
| LEMOS DARIO | | | 5951 S 4270 W | | MAGNA | UT | 84044 |
| LEMOS NILDA | | | 3891 LANDEN CR | | WEST VALLEY | UT | 84120 |
| LEMOS VICTOR | | | 16921 MAIN STREET | | KEARNS | UT | 84118 |
| LEONARDO MEDINA | | | 6633 MILLIN CIRCLE | | LA PUENTE | CA | 91744 |
| LEON BONILLA JULIA | | | 18230 W 38TH AVE | | BALDWIN PK | CA | 91706 |
| LEONARD KRISTA ANN | | | 3244 SOUTH 300 WEST | | WEST VALLEY CITY | UT | 84120 |
| LEPINO FOODS | | | ONE LAWSON LN | | DENVER | CO | 80211 |
| LEROY INC | | | 706 LN ST | | BURLINGTON | VT | 05401 |
| LES GELSON COMPANY | | 1683 | PO BOX 618 | | SALT LAKE CITY | UT | 84115 |
| LESLIE A HOLMAN PC | LESLIE A HOLMAN | | 1035 W SAN BERNARDINO RD | | SANDY | UT | 84070 |
| LEWCO INC | DAVE RUBLO | | 1068 N GRANDVIEW AV | | LAYTON | UT | 84041 |
| LEWIS ENGRAVING INC | DAVIN STILSON | 815 | 1361 W 9450 S | | COVINA | CA | 91722 |
| LEWIS SANDY J | | | 611 N 10TH ST | | PLEASANT GROVE | UT | 84062 |
| LEXISCO LLC | | 73586 | 12700 ELLIOTT AVE #349 | | ST LOUIS | MO | 63101 |
| LEXUS CORPORATION | JEAN W | | PO BOX 3163 | | EL MONTE | CA | 91732 |
| LILAC CORPORATION | | | 4095 W 5275 S | | SO EL MONTE | CA | 91733 |
| LINCO | | | 738 STATE ROUTE 34 | | WEST VALLEY | UT | 84120 |
| LINCOLN LOSTER | | 01-HELNU | 1235 SOUTH 3200 WEST | | HANNIBAL | MO | 63401 |
| LINDSLEY STEPHANIE | | 01-0020005 | 1235 SOUTH 3200 WEST | | SALT LAKE CITY | UT | 84120 |
| LINIC | | | PO BOX 1390 | | SEDONA | AZ | |
| LINK TRUCKING INC | BETSY | 716 | PO BOX 1390 | | SALT LAKE CITY | UT | 84120 |
| LIPSCOMB CHEMICAL COMPANY | RANDY KREHENBRINK | 3915 | 4401 ATLANTIC AVE | | LONG BEACH | CA | 90807 |

| Company | Contact | Number | Address | Extra | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIQUID HANDLING SYSTEMS | ESTHER | 5699 | 1441 VILLAGE WY | | SANTA ANA | CA | 92705 |
| LITHO FLEXO GRAFICS INC | MIKE RADCLIFFE | 568 | 2402 SOUTH 600 WEST | | SALT LAKE CITY | UT | 84115 |
| LITHO SALES / SIGNATURE PRESS | MARIO PALLADITI | 12332 | 733 W WILSON AVE | | GLENDALE | CA | 91203 |
| LITHOTYPE COMPANY | MATT H | | 333 POINT SAN BRUNO BLVD | | SOUTH SAN FRANCISCO | CA | 94080 |
| LOGO PRINTING & SYSTEMS INC | | | 7082 W 3100 S | | MAGNA | UT | 84044 |
| LOGO INJECTION SYSTEMS INC | OLE CASTANEDA | COIS00 | PO BOX 2159 | | COVINA | CA | 917222159 |
| LOCKROWS | ANDRZEJ WANDZEL | HS196 | 207 ANTHONY DR | | FITCHBURG | MA | 1420 |
| LODERS CROKLAAN | | | 187 MARGARET ST | | PLATTSBURGH | NY | 142060094 |
| LOESTAR SYSTEMS | | | PO BOX 751594 | | CHARLOTTE | NC | 282751594 |
| LOEB EQUIPMENT CO | TIM TIPPING | | 5970 SROW HWY # 8 | | MONTCLAIR | NY | 91763 |
| LOERA MARIA | BILL SHAW | | 4131 S SOLSTTS ST | | CHICAGO | IL | 60609 |
| LOFTWARE INC | | | 2136 PK ROSE | | CAPE NEDDOCK | ME | 91010 |
| | | | PO BOX 799 | | | | 3902 |
| LOGISTICS DEVELOPMENT SRVCES | JIM FEINBERG / CHRIS OR KIM | | 151 S NINTH AVE | | CITY OF INDUSTRY | CA | 91746 |
| LOGISTICS SERVICES INT | JESSICA / NADIR | | 6390 NORTHWEST DR | | MISSISSAUGA | ON | L4V1S1 Canada |
| LITRE TRUCK LABELING SYSTEMS | | | PO BOX 26056 | | SALT LAKE CITY | UT | 841320656 |
| LONESTAR MEMORY | | | 3440 SOUTH DR | | SALT FALLTON | TX | 79506 |
| LONGVIEW FIBRE COMPANY | | | 2200 NORTH MAIN | BUILDING B STE 12 | SPANISH FORK | UT | 84660 |
| LOPEZ AMANDA M | | | 2077 S HARVARD BL | | LOS ANGELES | CA | 90018 |
| LOPEZ ANANDO | | | 1880 S CONDUIT ST | | SLC | UT | 84104 |
| LOPEZ AUDELIA | | | 1034 N HONDO PKWY #1 | | TEMPLE CITY | CA | 91780 |
| LOPEZ CEDONIA ALMA ROSA | | | 520 PECK RD #51 | | EL MONTE | CA | 91732 |
| LOPEZ DE MENDOZA ELENA | | | 5479 34TH ST #23 | | RIVERSIDE | CA | 92509 |
| LOPEZ DOMITILA | | | 1845 POLARIS WAY | | SALT LAKE CITY | UT | 84116 |
| LOPEZ GUILLERMINA | | | 15418 SANDSTONE ST | | BALDWIN PK | CA | 91702 |
| LOPEZ JAIME | | | 420 N PASADENA AVE | | SLC | UT | 84116 |
| LOPEZ SERGIO PATRICIA | | | 4137 S SANTA ANA ST | | MONTCLAIR | CA | 91702 |
| LOANCA ENRIQUE | | | 6412 W RAMBO DR | | AZUSA | CA | 91702 |
| LORENA OCHOA | | | 4574 W 236 S | | WEST VALLEY | UT | 84120 |
| LORETTA COCHA | | | 2056 W 6245 S | | WVC | UT | 84128 |
| LORMAN EDUCATION SERVICES | | | 1835 E GALLARD ST | | WEST JORDAN | UT | 84120 |
| LOS ANGELES BUSINESS JOURNAL | | | 222 S PIMA D | | AZUSA | CA | 84094 |
| LOS ANGELES CO TAX COLLECTOR | | | 3557 BIG DALTON AVE # 8 | | WEST COVINA | CA | 91702 |
| LOS ANGELES CITY OF | | | 1160 S CONCORD ST | | BALDWIN PK | CA | 91790 |
| LOS ANGELES COUNTY DEPT OF | | | 5664 FARWOOD DR | | SALT LAKE CITY | UT | 91706 |
| LOS ANGELES DRUM COMPANY | CASHIER UNIT / YVONNE | | 1722 W 400 # #33 | | TAYLORSVILLE | UT | 84104 |
| | | | 1439 CERISE AVE | | SLC | UT | 84116 |
| | | | 3397 W LEXINGTON NEW DR | | HAWTHORNE | CA | 91702 |
| LOS ANGELES POWER ASSOCIATION | MARTIN MUCH / JACK CURLEY | 120680704 | 2310 ALPINE RD | | WEST HAVEN | UT | 90250 |
| LOS ANGELES TIMES | | | 225 NORTH HILL ST | PO BOX 509 | EAU CLAIRE | WI | 84086 |
| LOZANO JR PEDRO | YOLANDA | 130629 ET AL. | PUBLIC WORKS | ROOM 160 | LOS ANGELES | CA | 547020005 |
| LSI SPECIALTY PRODUCTS | | | 1153 S EASTERN AV | PO BOX 1460 | LOS ANGELES | CA | 900480049 |
| LUBES MICHAEL | | | PO BOX 61 | | LOS ANGELES | CA | 90012 |
| LUBES MICHAEL E | | | PO BOX 60185 | | ALHAMBRA | CA | 90054 |
| LUGO ANINO | | | 414 ABBYY AVE | | LOS ANGELES | CA | 91802 |
| LUEVANO JAIME | | | PO BOX X6 | | LOS ANGELES | CA | 90022 |
| LUGO LUIS | | | 1437 NORTH 1670 WEST | | GARDEN GROVE | CA | 92842 |
| LUJAN RYAN | | | 453 W 1520 S #405 | | MISSISSAUGA | ON | 900601185 |
| LUKE RUIZ | | | 11128 MILDRED ST APT 16 | | LA PUENTE | CA | 91744 |
| LUND MACHINERY COMPANY | AL McCRAE | 66044 | 721 MARYLIN LN | | OAKLAND | CA | 94604 |
| LUSK TYLER | | | 642 LEWIS ST | | FARMINGTON | UT | 84025 |
| LUTES TRUCKING | ALAN LUTES / DAVE LYMAN | | 1611 E GREGSON AVE | | BOUNTIFUL | UT | 84010 |
| LYMAN PRINTING & STAMP | NEILSSON | | 4064 BRISEE AVE | | EL MONTE | CA | 91733 |
| LYONS MAGNUS | DEBRA LUMQUIST | | PO BOX 27835 | | WALNUT | CA | 91788 |
| LYTLE JUDITH | OTTO | | 700 E 200 S #16 | | POMONA | CA | 91768 |
| M H INTERGRAW | | | 18701 SW 97TH L | | SALT LAKE CITY | UT | 84105 |
| M H ASSOCIATES | | | 2722 SOUTH WEST TEMPLE | | BALDWIN PK | CA | 91706 |
| M ONE SPECIALTIES INC | ANDREA MATTERA | 1960 | PO BOX 60000 | | SALT LAKE CITY | UT | 841270835 |
| M S INDUSTRIAL | | | 12614 FOLLETT RD | | DUNNELLON | CA | 34432 |
| H TAYLOR AND ASSOCIATES INC | | | 1415 E 100TH ST | | SALT LAKE CITY | UT | 84102 |
| MAA TRAILER REPAIR | LINDA | | 7019 MACAPA DR | | SAN FRANCISCO | CA | 84115 |
| M&D TRUCKING INC | NELSON NUTRA INC | | 974 WEST 100 SOUTH | | MARYVILLE | NY | 941601952 |
| M&S CARPET CARE | | | 1590 COMMERCE ST | | POMONA | CA | 13111 |
| MACABAN PRINTED PRODUCTS | MANUAL | | 10162 LIVE OAK AVE | APT 204 | LOS ANGELES | CA | 91766 |
| MACHINERY TODD | | | PO BOX 65037 | | POMONA | CA | 91766 |
| MACHINERY SOLUTIONS INC | | | 5545 WHITE OAK AVE | | SALT LAKE CITY | UT | 84104 |
| MACHSTER IDEAS INC | RON OR JON | 3160 | 18 NEW COURLAND ST | | CORONA | CA | 91720 |
| MACRO SOLUTIONS LLC | | | 798 SILAS RD | | FONTANA | CA | 841650027 |
| MADERA QUALITY NUT | | | 3111 VIA MONDO | | FRESNO | CA | 923550227 |
| MADISON JOHN | | | 1042 NORTH MOUNTAIN AVE # 297 | | ENCINO | CA | 93729 |
| MADSEN ELECTRIC SUPPLY | | | 38930 HWY 226 | | CONDES | NY | 120476674 |
| MAGDALENO ANTONIO MENDEZ | ANDREW SCHLABACH / GERRI INHANA | | 425 SOUTH FIRST ST | | FULTON | NY | 13069 |
| MAGIC CLEANING | MAURICE FRASCTINO | | 480 GIFFORD RD | | RANCHO DOMINGUEZ | CA | 13021 |
| | | | 3251 E WASHINGTON BL | | UPLAND | CA | 91776 |
| | | | 743 N GARFIELD AVE # 2 | FILE #11952 | SCIO | OR | 93774 |
| | | | 6337 HIGHLAND DR # 315 | BLDG #6 | SAN FRANCISCO | CA | 93637 |
| | | | | | MADERA | CA | 93637 |
| | | | | | MADISON | OH | 11307 |
| | | | | | LOS ANGELES | CA | 900114 |
| | | | | | HANFORD | CA | |
| | | GENERAL MAIL FACILITY | | | PASADENA | CA | 900234264 |
| | | | | | SALT LAKE CITY | UT | 84121 |

| Name | Contact | Ref | Street | City | ST | Zip |
|---|---|---|---|---|---|---|
| MAGIC MESSENGER INC | KIRK MAINS | 1373 | 14709 ARTESIA BL | LA MIRADA | CA | 90638 |
| MAGIA FREIGHT SYSTEMS | LIZ HANSEN | | 12498 COUNTRY RD 100 | WOODLAND | CA | 95776 |
| MAGNETIC SYSTEMS INTERNATIONAL | DAN WILLIAMS | | 01093 DAM RD | BOYNE CITY | MI | 49712 |
| MAGNUM SERVICES | | | PO BOX 332 | SAN DIMAS | CA | 91772 |
| MAIA SILVA'S INC | | | 5593 B 4015 W | TAYLORSVILLE | UT | 84118 |
| MAIN STREET INGREDIENTS | JODEE WISNIEWSKI | NELMUDOD | 2350 ENTERPRISE AVE | LACROSSE | WI | 54603 |
| MAINTENANCE MATCH | | 105 | 19712 MCARTHUR BLVD | IRVINE | CA | 92614 |
| MAINTEX | | | PO BOX 7110 | CITY OF INDUSTRY | CA | 91790 |
| MAJESTIC FIRE PROTECTION | PETER KOSKARA | STE 110 | 4570 VAN NUYS BLVD | SHERMAN OAKS | CA | 91403 |
| MAJOR LEAGUE SOFTBALL INC | JOJO FRANCISCO | STE #257 | 621 E WALNUT AV | BURBANK | CA | 91501 |
| MAK WOOD INC | | | 1235 DAKOTA DR UNIT E | GRAFTON | WI | 53024 |
| MALDONADO ANITA | | | 6677 W ODIARD HILLS WAY | WEST VALLEY | UT | 84088 |
| MALL PRODUCTS CORP | ATTN BILL M | 4338 ET AL | 89 MARKET ST BUILDING A 16F | CLEARFIELD | UT | 84016 |
| | | | | SADDLEBROOK | NJ | 7663 |
| MANAGEMENT RECRUITERS OF KATY | GARY LOMBARD | | 15210 EVENDALE CT | HOUSTON | TX | 77094 |
| MANE CALIFORNIA BRANDS | KAREN | 3726 ET AL | 411 THERLITON WAY | OAKLAND | CA | 94621 |
| MANISCHECK TAMMY MARIE | | | 1226 BUFFALO TRAIL | GLENDORA | CA | 91740 |
| MANPOWER | AMY MARTI | 006139882132307 | PO BOX 7247 0208 | PHILADELPHIA | PA | 19170-0208 |
| MAP TRANSPORTATION | | | 2575 AMERICAN LN | ELK GROVE VILLAGE | IL | 60007 |
| MARCHANDS PARTY RENTALS | DAN | | 440 N AZUSA AVE | AZUSA | CA | 91702 |
| MARCO MEDINA | | | 551 N LA SENA AVE | WEST COVINA | CA | 91790 |
| MARIA DEVELOPMENT | HASH | 803 | 341 MICHELE PL | CARLSTADT | NJ | 7072 |
| MARICO A.M.A.V | | | 1785 MARTEL ST | | CA | 91750 |
| MARGAINE THIBAULT INC | FRACOIS DUSSAULT | | 3000 JULES TAGNON | TROIS RIVIERES | QC | G9A 5E1 Canada |
| MARIANI PACKING INC | MARTIN SAGE | | DEPT 33077 | SAN FRANCISCO | CA | 94173 |
| MARK'S FLOOR MACHINE | | | 545 WEST ALLEN AVE UNIT # 11 | SAN DIMAS | CA | 91773 |
| MARK RICE | | | 2090 VIEW DR | SOUTH WEBER | UT | 84405 |
| MARKEN CORPORATION | BEA SEBERT | | BOX 3542 | BOSTON | MA | 2241 |
| MARKET AMERICA | | | 1302 PLEASANT RIDGE RD | GREENSBORO | NC | 27409 |
| MARKET MANAGEMENT | | | INSTITUTE & AMMO | KANNAPOLIS | NC | 28021 |
| MARKETING CONCEPTS COSUMER PRODI | | | 21525 O YORBA LINDA BLVD | YORBA LINDA | CA | 92883-5702 |
| MARS PRINTING INC | MARIA JONES | | 860 THCKER LN 3182 DAYCLIFF | CITY OF INDUSTRY | CA | 91789 |
| MARSHALLS INDUSTRIAL HARDWARE | | 10019 | 2310 WEST CALIFORNIA AVE | SALT LAKE CITY | UT | 84104 |
| MARTEK BIO SCIENCES CORP | DOUG STARK | | A65A 858 271, 5555 6480 DOBBIN RD | COLUMBIA | MD | 21045 |
| MARTEK BIOSCIENCES CORP | | NELNUTTO | PO BOX 64082 | BALTIMORE | MD | 212644028 |
| MARTIN AUSTIN | | | 5745 S WESTERN AV | LOS ANGELES | CA | 90062 |
| MARTIN & COY CPAS | AMY COY | 2048 | 28949 WESTINGHOUSE PL STE #105 | VALENCIA | CA | 91355 |
| MARTIN CASTILLO PALLETS | MARTIN CASTILLO | | 520 SAN ANGELO AV | LA PUENTE | CA | 91746 |
| MARTINEZ JAVIER MENDOZA | | | 630 N CERRITOS #207 | AZUSA | CA | 91702 |
| MARTINEZ JOSE | | | 4831 STINGOFF AVE | BALDWIN PK | CA | 91706 |
| MARTINEZ LORENA | | | 3712 WEST 4040 SOUTH | WEST VALLEY CITY | UT | 84120 |
| MARTINEZ LUIS A | | | 2258 BURNER AVE | EL MONTE | CA | 91732 |
| MARTINEZ MARIA L | | | 172 W OAKLAND AVE | SLC | UT | 84115 |
| MARTINEZ MARIA T | | | 158867 LOUICOLIW ST | LA PUENTE | CA | 91744 |
| MARTINEZ RAMON | | | 717 BECKVILLE ST | DUARTE | CA | 91010 |
| MARTINEZ RONALD | | | 172 W OAKLAND AVE | SLC | UT | 84115 |
| MARX GARY J | | | 4443 S STATE #3B | | UT | 84115 |
| MARY WORLEY HEWITT | | | 12228 TOLUCA DR | SLGOFIELD | CA | 84015 |
| MASCORRO BERTHA RUIZ | | | 829 W CREEK BEND DR # 2210 | CLEARFIELD | UT | 91702 |
| MASS MARKET RETAILERS | | | 449 70 DVELL ST | SAN RAMON | CA | 84119 |
| MASTER DIST | | | 220 FIFTH AVE 18TH FL | SALT LAKE CITY | UT | 91702 |
| MASTERSTATE FLAVORS | VERA S | ANE3D4 15229 ET AL | 1301 OLYMPIC BLVD | NEW YORK | NY | 10001 |
| MATTER BART | | | 1916 TUREWAY AV | SANTA MONICA | CA | 90404 |
| MATERBALOGIC | TIM DUNSWORTH | 500004 | 6901 INTERNATIONAL INC | COMMERCE | CA | 90040 |
| PATOL BOTANICAL | | | 1160 RESEARCH BLVD | BALTIMORE | MO | 91355 |
| MAVERICK TRANSPORT LLC | BETH PRESCOTT | | 290 AVE LABROSSE POINT PO BOX 64832 | ST LOUIS | PQ | 63132 |
| MAVERICK FLAVORS | | | 14001 57TH AVE SOUTH | POINT CLAIRE | PQ | H09688 Canada |
| MAXIM FLEX PAC | HISA WINTERS | | 400 N DEVON WOODS BLVD | SEATTLE | WA | 98144 |
| MAYAN SUN INC | MARISOL SUMMERS | | 15040 B ROCKFIELD BLVD STE 200 | SANTIE | CA | 06021 |
| MAYRO INDUSTRIES INC | | | 456 COWICHE CITY RD | IRVINE | CA | 92618 |
| | | | | COWICHE | WA | 98923 |
| MBS A KONICA MINOLTA BUSINESS | BETTY FAX TOKER OR | 221567 | 2700 WESTCHESTER AVE | PURCHASE | NY | 10577 |
| MCAFEE STEPHANIE | | | 629 GRANDVIEW CIRCLE | DALLAS | TX | 753910867 |
| MCALISTER III MERVIN L | | | 6945 E MORRALL CT FIR | TOOELE | UT | 84074 |
| MCCORMICK & COMPANY | GLORIA | 50012904 | 2295 COLLECTIONS CTR DR | CHICAGO | IL | 84084 |
| MCCORMICK & COMPANY | | | PO BOX 840278 | DALLAS | TX | 60693 |
| MCCORMICK & COMPANY | | | PO BOX 5 | DALLAS | TX | 75284 |
| MCDONALD CAREY | | | PO BOX 3 | MARYVILLE | TN | 13013 |
| MCDOUGALL RITA | | | DOMINION TOWER 625 LIBERTY AVE 23RD FL | PITTSBURGH | PA | 13011 |
| MCGUIRE WOODS LLP | GERALD J STUBENVOTER JR | NE105 | PO BOX 856059 | LOUISVILLE | KY | 15222 3142 |
| MCI | | | 1510 N KING ST | LOS ANGELES | CA | 402659059 |
| MCKINNA BOILER WORKS | | | 8400 E SAUSON AV | PICO RIVERA | CA | 90050 |
| MCKINNEY TRAILER RENTALS | | | 205 MIDDLE RD LOT #20 | OSWEGO | NY | 13126 |
| MCLAUGHLIN SHANE | | | 2575 W 27TH ST | CHICAGO | IL | 90060 |
| MCLINO CORPORATION | | | | | | 90050 |
| MCMASTER CARR SUPPLY | | | PO BOX 7690 | | | 66680 |
| MCNICHOLS CO | | 180552100 ET AL | BOX 931099 | CLEVELAND | OH | 44190 |
| MDS CHEMICAL INC | MICHAEL MCGARRAH | | 10143 ROYALTON RD | CLEVELAND | OH | 44133 |
| MEAD JOHNSON NUTRITION GROUP | DHARMEN SHAH | | 2400 W LLOYD EXPRESSWAY UNIT L | EVANSVILLE | IN | 47721 |

| Company | Contact | Ref/Code | Address | Address 2 | City | ST | ZIP |
|---|---|---|---|---|---|---|---|
| HEADVESTWOOD HEALTHCARE RIDING | | NELLOOOOO/NELLI | 7411 OAKWOOD ST EAST | PO BOX 408 | NEBANE | NJ | 27302 |
| MECHANICAL DRIVES CO | | | 3015 LEONIS BLVD | | LOS ANGELES | CA | 00058 |
| MEDALLION LABS | | | 9000 PLYMOUTH AVE NORTH | | MINNEAPOLIS | MN | 55427 |
| MELLOW LAKE CITY | | | 375 S WILLOW HOLLOW RD | | SALT LAKE CITY | UT | 84116 |
| MELLUMINE AMERICA INC | | | 26105 ORCHARD LAKE RD | STE #206 | FARMINGTON HILLS | MI | 48334 |
| MEGATRUX INC | MEL | | 2913 A SATURN ST | | BREA | CA | 928210263 |
| HERMAN EOTHA JACANE | | | 21829 CAROLDALE AVE | | CARSON | CA | 90745 |
| MEL SHALOM BARREL & BAG | | | 4620 W 130TH ST | | LOS ANGELES | CA | 90061 |
| HEALELICA | | | 3910 S YELLOWSTONE | | IDAHO FALLS | ID | 83402 |
| MELDRUM SCALE COMPANY | PATTY COWLEY | 14009 | 541 WEST 9560 SOUTH | | SANDY | UT | 84070 |
| MELGRA ERICK G | | | 7797 JAGUAR DR | | CORONA | CA | 92879 |
| MELVIN CHRIS | | | 25785 N FERUMA #8 | | STEVENSON RANCH | CA | 91381 |
| MELVIN FIELDS SALES | | | 2809 EAST 44TH | | VERNON | CA | 00058 |
| MEMHOTT CAROLYN | | | 2767 W 7000 S | | WEST JORDAN | UT | 84084 |
| MENASHA DISPLAY | BILL MOULDS | | BOX 78322 | | MILWAUKEE | WI | 5322002022 |
| MENDOZA DE SEPRATO MARIA | | | 264 N NEW STAR DR | | SLC | UT | 84116 |
| MENDOZA EBIKA | | | 1388 MIAMI RD | | SLC | UT | 91706 |
| MENDOZA GUADALUPE B | | | 4923 EL ETON ST | | BALDWIN PK | CA | 84116 |
| MENDOZA LAURA | | | 1198 N CATHERINE ST | | SLC | UT | 91702 |
| MENDOZA RODOLFO | | | 1198 CATHERINE ST | | SLC | UT | 84116 |
| MENDOZA RODOLFO | | | 10055 GRETCHEN LN | | WESTMINSTER | CA | 152907283 |
| MENELEY VICTOR VAL | | | PO BOX 371232 | | FREMONT | CA | 94538 |
| MENLO WORLDWIDE FORWARDING | FRANK | 540666112 | 3033 POTRERO AVE | | S EL MONTE | CA | 91733 |
| MERCADO GUIZAR DOLORES | | | 1836 LAPHAM DR | | MODESTO | CA | 95354 |
| MERCER PROCESSING | | | 2625 N LOOP DR STE 2150 | | AMES | IA | 50010 |
| METABOLIC TECH INC HTI | RON WILHELM | | 2007 E DALE ST STE #C | | DALLAS | TX | 752660770 |
| METAL ENGINEERING | | | 1031 KIRKWALL RD | | TAMPA | FL | 33634 |
| METALLURGICAL TESTING CORP | | | 15793 SALT LAKE AVE | PO BOX 1267 | W COVINA | CA | 91791 |
| METRO MOBILE COMMUNICATIONS | | | 1704 E ALMANAC DR | | OGDEN | UT | 84403 |
| METTLER TOLEDO SAFELINE INC | | NCI100 / 0162879-1 ET AL / C005366 | 6005 BENJAMIN RD | | COVINA | CA | 91722 |
| HEZA MARGARITA | ARTHUR VALENZUELA | | 3318 FOWLER AVE | | COMMERCE | CA | 90040 |
| HICHAEL J MILLER | ALAN | | 1400 N AZUSA AVE | | VISTA | CA | 92083 |
| HICHAELS | KEN HOLMES | | 6280 CHALFF DR | | BROOKLYN | NY | 112200059 |
| | LON | | 2420 GRAND AVE #D 2 | | CHICAGO | IL | 606930072 |
| HICHELSON LABORATORIES INC | DON TAYLOR | 8113 | PON BOX 29059 | | GARDENA | CA | 485202040 |
| HICRO DUCT DIRECT | | | 7077 COLLECTION CTR DR | | SUN VALLEY | CA | 91352 |
| HICRO FOCUS INC | | | PO BOX 340 | | NORTHBROOK | IL | 60065 |
| HICRO WAREHOUSE | | | 13165 BRANTFORD ST | | BELL GARDENS | CA | 90201 |
| HICROLOGY LABORATORIES | DOUG | 122308 | PO BOX 904 | UNIT K | SIOUX FALLS | SD | 571176233 |
| HICROSHED INC | ROBERT ROSENTHAL | | 8234 GARFIELD AVE | | HUNTINGTON BEACH | CA | 92647 |
| HID AMERICA FOOD SALES | | | 1402 EAST SENRISON DR | | GILROY | CA | 950210638 |
| HIDTOWN PLUMBING INC | | | 17782 PASEO CIRCLE # A | | | | |
| HIDWEST COAST TRANSPORT | JOHN VERDI / IRMA | NEL100 / NCR | PO BOX 2058 | | | | |
| HIDGLY DUCTS | GARY JORGENSON | | 3935 WEST 4200 SOUTH | | WEST VALLEY CITY | UT | 84120 |
| HIKE CONNOTTO TRUCKING | ANDREAS LAUX | | PO BOX 601160 | | CHARLOTTE | NC | 282601180 |
| HIKE HARRIS UPHOLSTERY SERVICE | MIKE HARRIS | | 819 W 2100 S | | WOODS CROSS | UT | 84087 |
| HIKROPUL LLC | C/S | | 2837 BERWICK PL | | WEST VALLEY | UT | 84119 |
| HILLAR AMY | | | 3318 FOWLER AVE | | OGDEN | UT | 84403 |
| HILLER CLAUDIA C | | | PO BOX 100915 | | PASADENA | CA | 911000915 |
| HILLER MICHAEL | | | 12742 KNOTT ST | | GARDEN GROVE | CA | 92841 |
| HILPRINT INC | | | 316 5TH AVE SW | | EAGLE GRAND FORKS | | 56721 |
| HINARIX AUTOMATION & CONTROL | MIKE MENGING | A07580DDD / NLUSBL / 2069932 ET AL | PO BOX 41647 | | PHILADELPHIA | PA | 191011647 |
| HINNESOTA GRAIN | ELAINE JEFFERSON | | 2831 CRESTVIEW DR M | | NORCO | CA | 928020434 |
| HINOLTA BUSINESS SOLUTIONS | | | | | | | |
| HINOR CHRISTINE A | | | 351 W HUBBARD ST FL 8 | | CHICAGO | IL | 60610 |
| HINTEL INTERNATIONAL GROUP LTD | | | CHRYSLER CTR | 666 THIRD AVE | NEW YORK | NY | 10017 |
| HINTZ LEVIN | GEORGE COTTON | | PO BOX 4539 | | BOSTON | MA | 021119-1759 |
| HINTZ LEVIN COHN FERRIS | | | 1551 E CYPRESS AVE | | CITY OF INDUSTRY | CA | 91715 |
| HINITTMAN TRANSPORT INC | | | 2341 W 205TH ST #112 | PO BOX 90396 | TORRANCE | CA | 90501 |
| HIRAGE FOODS | | | 25882 WRIGHT CIRCLE | | FOOTHILL RANCH | CA | 92610 |
| HISSION FLAVORS | PATRICK | | 26 RUSSELL RD | | FULLTON | NY | 13069 |
| HITCHELL DENNIS | | | 1570 CHEROKEE ST | | SAN MARCOS | CA | 92069 |
| HITCHELL INSTRUMENT CO | NEL | | INGREDIENTS INC | FILE 50079 | LOS ANGELES | CA | 900740079 |
| HITSUBISHI INTERNATIONAL FOOD | BRENDA | 13010 ET AL | 4287 PUENTE AV | | BALDWIN PK | CA | 91706 |
| HIYAKO ORIENTAL FOODS INC | TERRY S | | PO BOX 600 | | KANSAS CITY | MO | 64141 |
| HOBIL OIL CREDIT CORP | | | 7420 S KYRENE RD STE # 101 | | TEMPE | AZ | 85283 |
| HOBILE MINI LLC | | 242282 | PO BOX 12058 | | LA CRESCENTA | CA | 91214 |
| HOBILE STORAGE GROUP INC | | | 15955 EAST FIRST AVE | | IRWINDALE | CA | 91706 |
| HODERN DRYWALL CONTRACTORS | ARMANDO | | 10940 GARFIELD PL | | SOUTH GATE | CA | 90280 |
| HODERN EQUIPMENT SYSTEMS | | | PO BOX 58427 | | VERNON | CA | 00058 |
| HODERN FOODS INC | | | 3125 S KOLIN AVE | | CHICAGO | IL | 60623 |
| HODERN FOODS INC | | | 6421 DUNN DR | | HUNTINGTON BEACH | CA | 92647 |
| HODERN PROCESS EQUIPMENT INC | DAN EPHRIAM | | 2482 SOUTH 3270 WEST | | WEST VALLEY CITY | UT | 84119 |
| HODINO CAIRO G | | | 1593 W SECRET GARDEN APT #350 | | SALT LAKE CITY | UT | 84104 |
| HODYNE MACHINE & MANUFACTURING | | | | | | | |
| HOBRI MOHAMED K | | | | | | | |
| HOLINA ANGELINA | | | 16160 E EDNA PL | | COVINA | CA | 91722 |
| HOLLER PROPERTY MANAGEMENT | | 18-158378 | 12010 RAMONA BLV | STE # 7 | EL MONTE | CA | 91732 |

| Name | Contact | No. | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONACO NUTRITIONAL LABS | LISA | 8282603.0 | PO BOX 12217 | | OGDEN | UT | 84401 |
| MONARCO PACKAGING INC | | | 22571 RD 132 | | TULARE | CA | 93274 |
| MONARCO PACKAGING | LARRY THOMPSON | | 14964 PACIFIC AVE #3 | | BALDWIN PK | CA | 91706 |
| MONARREZ GOMEZ RUBI | | | 589 GENE BELL RD | | MONROE | GA | 30655 |
| MONARCH MACHINE CO INC | | | PO BOX 70104 | | LOS ANGELES | CA | 9004400104 |
| MONROE MACHINE CO INC | | | | | | | |
| MONSTER INC | MARK GEORGE | MCHW239973 | 11945 WEST OLYMPIC BLVD | STE 500 | LOS ANGELES | CA | 90064 |
| MONSTER TRAX | | | | ACCT #265930 | | | |
| MONTIEL JESSICA | | 265950 | 1424 W 55TH ST | | LOS ANGELES | CA | 90062 |
| MOODIE NATHAN | | | 328 E 1700 S | | SLC | UT | 84115 |
| MOODS INVESTORS SERVICE | DANIEL EBBERS | | PO BOX 102597 | | ATLANTA | GA | 3036809997 |
| MOORE SANDRA J | | | 2501 RT 11 | | MOORS | NY | 13959 |
| MOORES FLOOR MILL | | | 1605 SHASTA ST | | REDDING | CA | 96001 |
| MORALES DE SALGADO ANA MARIA | BOB MOORE | | 1024 ROXIE ST | | EL MONTE | CA | 91731 |
| MORALES MARIA A | | | 515 N VAIL AVE | | LA PUENTE | CA | 91744 |
| MORALES PAZ ALEX | | | 4169 S LAUREL GREEN DR #4E | | WEST VALLEY | UT | 84120 |
| MORAN JEFFREY D | | | 2438 VISTA DEL SOL | | LAVERNE | CA | 91750 |
| MORAN JORGE A | | | 21494 HWY 18TH | | APPLE VALLEY | CA | 92307 |
| MOREN ALFREDO NUNEZ | | | 530 E GLADSTONE #95 | | AZUSA | CA | 91702 |
| MORENO FRANCISCO | | | 4900 BUFFINGTON RD | | EL MONTE | CA | 91732 |
| MORSE CHEMICAL INC | | | 736 W SANTA ANITA | | SAN GABRIEL | CA | 91776 |
| MOSER SHERRY A | BRIAN | | 2120 E ARROW HWY | | COVINA | CA | 91724 |
| MOTHER HUBARYS LABS | | | PO BOX 16944 | | GREENSBORO | NC | 274160046 |
| MOTION INDUSTRIES INC | | 30083 | 1217 JOHN REED CT | STE 308 | CITY OF INDUSTRY | CA | 91745 |
| MOTION WORX | GREG | 593848-01 | 1495 W 9TH ST | | UPLAND | CA | 91786 |
| MOTOR ENERGY INC | PETE LOPEZ | 12412 | 125 EAST COMMERCIAL ST | | ANAHEIM | CA | 92801 |
| MOTOR CARGO | | | PO BOX 2351 | | SALT LAKE CITY | UT | 84110 |
| MOUNT OLYMPUS WATERS | | | PO BOX 25426 | | SALT LAKE CITY | UT | 84125 |
| MOUNTAIN STATES SUPPLY INC | CINDY | NELMIT | PO BOX 65999 | | SALT LAKE CITY | UT | 84165 |
| MOUNTAIN VALLEY EXPRESS | | 21935 ET AL | PO BOX 2599 | | MANTECA | CA | 95336 |
| MPD MACHINE & REPAIR | ALFRED MORENO | | 3928 DOWNING DR | | BALDWIN PK | CA | 91706 |
| MPI LABEL SYSTEMS | ROWENA TONN | | 2315 STATION DR | UNIT D | STOCKTON | CA | 95215 |
| MRC INDUSTRIAL SUPPL | CREDIT DEPT | | PO BOX 27235 | | PALATINE | IL | 600550075 |
| MST TRUCKING INC | JUDY MERTIN | | 2625 N LOOP DR #2150 | | SALT LAKE CITY | UT | 50010 |
| MTI IOWA STATE UNIVERSITY | | | 435 ORANGE GROVE CR UNIT D | | AMES | IA | 841203356 |
| MULLENKAMP BERNARD J | | | 17265 ROUTE 370 | | PARISH | NY | 13143 |
| MULLIGAN SALES | KELLY | 28167 | PO BOX 90008 | | RED CREEK | NY | 13715 |
| MULLIAN TODD | | | 554 ALGSTOM AVE | | LA PUENTE | CA | 91744 |
| MUNOZ ANTONIO J | | | 918 S SAN ANTONIO | | POMONA | CA | 91766 |
| MUNOZ LUZ MARIA | | | 11203 DODSON | | EL MONTE | CA | 91733 |
| MUNOZ RIVERA ESTHER | | | | | | | |
| MURINE PACKAGING CORPORATION | | | PO BOX 130 | | HINSDALE | IL | 605320130 |
| MUTUAL FLAVORS | EVELYN | | PO BOX 331060 | | PACOIMA | CA | 913310060 |
| MUTUAL TRADING COMPANY | MELISSA | 724040 | 431 CROCKER ST | | LOS ANGELES | CA | 90013 |
| MYERS ROBERT DAVID | | | 1207 N GILBERT ST APT # 28 | | FULLERTON | CA | 92833 |
| MYRON CORP | | | 205 MAYWOOD AVE | PO BOX 905791 | MAYWOOD | NJ | 7607 |
| NABISCO BRANDS INC | RENEE DESERTIS | 4580092 | 311 N ALAMEDA #1 | STE 104 | CHARLOTTE | NC | 282905791 |
| NAFIUS VALERIE ANNE | | | 9415 BURNET RD | | AZUSA | CA | 91702 |
| NAHABIT & ASSOCIATES INC | | | 3121 E CAMINO AVE | | SALT LAKE CITY | UT | 84105 |
| NAMEZ ROSS GONZALO | | | PO BOX 22160 | | TEMPE | AZ | 90266 |
| NAPM | | SC000047580 | 1516 PRINCETON AVE | | SALT LAKE CITY | UT | 84105 |
| NATHAN I SMITH | TRACY MAIN | | 2233 OLD MILL RD | | FORSYTH | OH | 44235337 |
| NATIONAL BAG COMPANY | | | PO BOX 128 | | ROLLING MEADOWS | MO | 65553 |
| NATIONAL ENZYME COMPANY | | | SERVICES | | HILLVIEW | IL | 60094-A |
| NATIONAL FREIGHT DISTRIBUTION | | 460122 | 7920 WEST 21ST ST | PO BOX 8291 A | CHATSWORTH | CA | 913132402 |
| NATIONAL MEASURES | SUSAN | | 9350 DE SOTO AV | | FOWLER | CA | 93625 |
| NATIONAL RAISIN COMPANY | BEATRICE GONZALEZ | | 626 S 5TH ST | PO BOX 2402 | LOS ANGELES | CA | 900011531 |
| NATIONAL SANDBLASTING CO INC | LINDA | | 7101 S MC CAULEY AV | PO BOX 219 | LOS ANGELES | CA | 90001 |
| NATIONAL SEMINARS GROUP | MARTIN | 1777 | PO BOX 30096 | | KANSAS CITY | MO | 641416307 |
| NATIONWIDE TRAFFIC | | | PO BOX 419107 | | LONG BEACH | CA | 90808 |
| NATUPADE | | | 4182 VIKING WAY #115 | | IRVINE | CA | 92606 |
| NATURAL ALTERNATIVE INT'L | | | 14370 MYFORD RD #100 | | SAN MARCOS | CA | 92069 |
| NATURAL PRODUCTS EXPO | PEGGY G | 133 | 1185 LINDA VISTA DR | | BROOKFIELD | IL | 60531024 |
| NATURAL PRODUCTS EXPO WEST | | | EAST 2001 | | BROOKFIELD | IL | 60531024 |
| | | | 2004 | | BROOKFIELD | IL | 60531024 |
| NATURAL VITALITY INC | NANCY KNUDSEN | | 217 FLUME ST | | CHICO | CA | 60519024 |
| NATURES SUNSHINE PRODUCTS | | | 75 EAST 1700 SOUTH | | PROVO | UT | 84605 |
| NATURES WAY PRODUCTS | | | 10 MOUNTAIN SPRINGS PKWY | | SPRINGVILLE | UT | 84663 |
| NAVA HUMBERTO | | | 3933 LA RICA AVE #23 | | BALDWIN PK | CA | 91706 |
| NAVAJO SHIPPERS INC | DELPHINE | | 5300 WEST 55TH AVE | | ORONOKA | OK | 91016 |
| NAVARRO RAYMUNDO PONCE | | | 708 W OLIVE AVE | | AZUSA | CA | 92807 |
| NAVARRO ROSALIA | | | 102 N ANGELENO AV | | CORONA | CA | 91702 |
| NBT MACHINE INC | | | 1508 E FRANCES ST | | CHINO | CA | 91761 |
| NBTY INC | TED RAWSON | | 2005 OROVILLE DR | | ONTARIO | NY | 11779 |
| NEALANDERS INTERNATIONAL INC | | | 6900 CREDITVIEW RD | UNIT A&B | MISSISSAUGA | ON | L5N6E2 Canada |
| NEILL LUZMILA | | | 760 E ROUTE 66 APT #38 | | GLENDORA | CA | 91740 |
| NELSON NUTRACEUTICAL CANADA INC | | US$100 | 5801 AYALA AVE | | IRWINDALE | CA | 91760 |
| NELSON NUTRACEUTICAL CANADA INC | | | 5801 AYALA AVE | | IRWINDALE | CA | 91706 |
| NELLSON INTERMEDIATE HOLDINGS INC | | | 5801 AYALA AVE | | IRWINDALE | CA | 91706 |
| NELLSON NUTRACEUTICAL INC | MITCHELL FORBES | | 5801 AYALA AVE | | IRWINDALE | CA | 91706 |
| | DON ST. CLAIR | | 1125 50TH AVE | | LACHINE | QUEBEC | H8T 3P3 Canada |

| Name | Contact | ID | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| NELSON NUTRACEUTICAL EASTERN DIV | | | 5801 AYALA AVE | IRWINDALE | CA | 94104 |
| NELSON NUTRACEUTICAL EASTERN DIV | | | 12351 STATE ROUTE 34 | CATO | NY | 13033 |
| NELSON LABORATORIES INC | | | PO BOX 17557 | DETROIT | MI | 441419147 |
| NELSON NUTRACEUTICAL NORTHERN OPERATING | | | DEPT 13201 | DETROIT | MI | 482071392 |
| NELSON NUTRACEUTICAL NORTHERN OPERATING | | LISA DONNELSON | 39055 HUNTWOOD AVE | HAYWARD | CA | 945449265 |
| NELSON CORPORATION | | | PO BOX 45822 | SAN FRANCISCO | CA | 941580822 |
| NEOGEN CORPORATION | | | 694 PROSPECT ST | CHAMPLAIN | NY | 12919 |
| NEOPOST LEASING INC | | | 2 LAWRENCE PAQUETTE DRIVE | CHAMPLAIN | NY | 91792 |
| NEPHEW ANDY | | | 1900 SOUTH 4250 WEST | SALT LAKE CITY | UT | 91702 |
| NEREA ELVA DE JESUS | | | 629 E TRAVIGNE AVE | AZUSA | CA | 91706 |
| NERYL MUNOZ | | | 409 HELTLTOPE AVE | MONROVIA | CA | 91016 |
| NESTLE CANADA INC | ATTN TERRANCE J ELLWOOD | NELOOZDEFA 51152190-605141 03383794 | 25 SHEPPARD AVE WEST | TORONTO | ONTARIO | M2N 6S8 Canada |
| NESTLE PURINA PET CARE CO | | | DAWN WEISBACHER 35 | GLENDALE | MO | 63164 |
| NESTLE USA | | | 800 N BRAND BLVD | GLENDALE | CA | 91203 |
| NET ELECTRONICS | | | 824 E FIRESTONE BLVD | DOWNEY | CA | 90241 |
| NET SOLUTIONS INC | | 908 WHITON | 1622 EDINGER AV | TUSTIN | CA | 92780 |
| NEWAEZ ROBERT A | | | 3706 DURFEE AVE A | EL MONTE | CA | 91732 |
| NEW ENGLAND MOTOR FREIGHT | | 67843 | PO BOX 6031 | ELIZABETH | NJ | 072070631 |
| NEW ENGLAND NATURAL BAKERS | | NELLSON | 74 FAIRVIEW ST | GREENFIELD | MA | 1301 |
| NEW ERA NUTRITION INC. | LISA VEILIG | | ADVANCED NUTRITION SYSTEMS | EDMONTON | AB | T5S1L2 Canada |
| NEW FISS | ATTN SAUL KATZ | | ONE YORK AVE | LUXEMBURG | WI | 166814217 |
| NEW PLASTICS | | 4361306 | 112 4TH ST | TEMPE | AZ | 54217 |
| NEW VISION INTL | RANDY DELEBROUX | 8110 | 1920 E BROADWAY RD | TEMPE | AZ | 85282 |
| NEW WAY PACKAGING INC | LINDA | | PO BOX 467 | HANOVER | PA | 17331 |
| NEW WORLD MINERALS | TED | | 259 DOMANI DR | HENDERSON | NV | 89074 |
| NEW YORK STATE CORPORATION TAX | | | PO BOX 22109 | ALBANY | NY | 122012109 |
| NEW YORK STATE DEPARTMENT OF | | | ENVIRONMENTAL CONSERVATION | NEW YORK | NY | 100875973 |
| NEW YORK STATE DEPARTMENT OF | | | STATE | BINGHAMTON | NY | 12231 |
| NEW YORK STATE UNEMPLOYMENT INSU | | SALES | PO BOX 4301 | ALBANY | NY | 13902-4301 |
| NEWARK ELECTRONICS | | | 4801 NORTH RAVENSWOOD | CHICAGO | IL | 606404496 |
| NEWAY PACKAGING CORP | | 194223-333 | 1973 EAST VIA ARADO | RANCHO DOMINGUEZ | CA | 90220 |
| NEWAYS INC | | | 150 E 400 N | SALEM | UT | 84653-0651 |
| NEWAYS WEDS | CAROL BENEDICT | 60003 | 150 S WACKER | CHICAGO | IL | 606606 |
| NEWPORT MECHANICAL | STEVE | | 8291 HAYES CIRCLE | HUNTINGTON BEACH | CA | 92646 |
| NEWSPAPER AGENCY CORPORATION | C/S | N4154500-04 | PO BOX 45838 | SALT LAKE CITY | UT | 841450038 |
| NEWTON & ASSOCIATES INC | | | 3001 DIVISION ST METAIRIE LA 70002 | METAIRIE | LA | 700110462 |
| NEWTOWN FOODS USA INC | CAROL | | 691 CORPORATE DR | LAGRANGE | PA | 84084 |
| NEXT STEP VIDEO PRODUCTIONS | CORY COVINGTON | 598394226 | 7078 SOUTH CLAUDIA HILL LN | WEST JORDAN | UT | 84084 |
| NEXTEL COMMUNICATIONS | | | PO BOX 54977 | LOS ANGELES | CA | 900540977 |
| NGUYEN ANNE BAO CUONG | | | PO BOX 485 | LOS ANGELES | CA | 90788 |
| NGUYEN CHUNG NGOC | | | 10346 CHINOOK AVE | FOUNTAIN VALLEY | CA | 92708 |
| NGUYEN HOA NGOC | | | 15986 DUBESOR ST | LA PUENTE | CA | 91744 |
| NGUYEN IAN | | | 4063 BIRD HAVEN RD | WEST VALLEY | UT | 84120 |
| NIAGARA BAR CODING | | | 50 METRO RD | AMHERST | MA | 84126 |
| NIELSEN CITRUS PRODUCTS INC | | | 15921 COMPUTER LN | HUNTINGTON BEACH | CA | 92649 |
| NIELSEN FREIGHT LINES | NANCY | | 1272 GOSSAGE AV | PETALUMA | CA | 94952 |
| NIELSEN MASSEY VANILLAS | | 157100 | DEPT 77 6521 | CHICAGO | IL | 606787 6521 |
| NIEVA ROSA | | | 414 S FEREERO LN | LA PUENTE | CA | 91744 |
| NOAH CHEMICAL DIVISIONS | CRAIG | | 1 NOAH PK | SAN ANTONIO | TX | 782459419 |
| NOEL EQUIPMENT LLC | DALIA MEZA | | 3636 E LOMA LEE CIRCLE | SALT LAKE CITY | UT | 84121 |
| NON PAREIL CORP | ROD WILSON | | 9509 S GLADIOLA AV | PROVO | UT | 84121 |
| NONPAREIL COMPANY | | | 40 N 400 W | BLACKFOOT | ID | 83221 |
| NOR CAL PRODUCTS | SCOTT P | NELLSO | 1907 SOUTH OREGON ST | YREKA | CA | 96097 |
| NORCHEM CORPORATION | | | 549 S ALHAMBRA AVE | LOS ANGELES | CA | 96097 |
| NORDGREN RONALD | DON CHILDRESS | | PO BOX 651506 | SLC | UT | 84165 |
| NORTH AMERICAN SCALE CO | | | 2270 COLORADO BL | CHICAGO | IL | 84165 |
| NORTH AMERICAN VAN LINES | JOHN MCDONALD | HEL | 33501 TREASURY CTR | CHICAGO | IL | 606943900 |
| NORTH COUNTRY LOGISTICS | | | PO BOX 503 | NOGALES | AZ | 85628 |
| NORTH MOISEN COMPANY | | | PO BOX 174 | SALT LAKE CITY | UT | 84110 |
| NORTHEAST BENEFITS MANAGEMENT LL | | NEN1000 | 1725 GOLD POINT MERIDIAN | PORT COQUITLAM | BC | 5407 |
| NORTHERN SANITATION | TAMMY ZALUSKY | 66-234594-2 | 67 CARBIDE RD | PLATTSBURGH | NY | V3C177 |
| NORTHPAA COMPANY | RON DICKERSON | | 22N40 W CONCRETE DR | INGLESIDE | IL | 60041 |
| NORTHWEST MKTG | JACK BROWN | | 320 E CROWTHER AV | PLACENTIA | CA | 92870 |
| NORTHWESTERN FOODS INC | ALISH DREW | | 1045 WESTGATE DR | ST PAUL | MN | 55114 |
| NOVAK 3&5 | | | 1923 STRAIGHT CIRC | BURBANK | CA | 91504 |
| NOVARTIS NUTRITION | ROSE | | PO BOX 75372 | CHICAGO | IL | 60675 |
| NOVEL INGREDIENTS SERVICES | LAURIE BURKE | | 5110 BETHOVEN ST | LOS ANGELES | CA | 60675 |
| NOVU PACK LLC | | | 2039 MCKENZIE ST | CARROLLTON | TX | 75006 |
| NSA INTERNATIONAL, INC | | | 4260 EAST RAINES RD | MEMPHIS | TN | 38118 |

| Company | Attn | Account | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NU WAVE CONDITIONING INC | | 1030 ET AL | 1244 W 9TH ST | ACCT #1030 | UPLAND | CA | 91786 |
| NUMATIC ENGINEERING | | | DEPT LA 22039 | | PASADENA | CA | 911852039 |
| NUNEZ SILVIA D | | | 14224 BELGATE ST | | BALDWIN PK | CA | 91706 |
| NURTURE INC | JUSTIN HAUSER | | 28 S WATERLOO RD | | DEVON | PA | 19333 |
| NUSKIN | | | 75 W CTR ST | | PROVO | UT | 84601 |
| NUTRA | | | 711 7TH ST | | HUDSON | WI | 54016 |
| NUTRACEPTS INCORPORATED | | 19 112A7601 | 2208 E 117TH ST | | BURNSVILLE | MN | 55337 |
| NUTRA CORPORATION | TERI | | 100 SECOND AVE SOUTH | STE 200 SOUTH TOWER | ST PETERSBURG | FL | 33701 |
| NUTRA NOW | | | PO BOX 65048 | | WASHINGTON | DC | 20035 |
| NUTRISCIENCE CORPORATION | ALEX SLOVATEX | | 100 EIGHTH ST | | CHERRY HILL | NJ | 08003 |
| NUTRITION 21 | RONDA FEGAN | 1131837 | | | PURCHASE | NY | 10577 |
| NUTRUVIVE | CHERYL | | | | | | |
| NUTRITION 21 | EVELYN | | 4452 PK BLVD | SUITE 301 | SAN DIEGO | CA | 92116 |
| NUTRITION BUSINESS JOURNAL | | E00050 | PO BOX 32801 | | HARTFORD | CT | 061502801 |
| NUTRITION BUSINESS JOURNAL | | | PO BOX 398 | | | | 06903 |
| NUTRITIONAL FOOD PRODUCTS | KIM S | NRL706 | 17028 8TH AVE N E | | SEATTLE | WA | 98125 |
| NUTRITIONAL TECH INC | | | 644 E 64TH ST | | LOS ANGELES | CA | 90015 |
| NUTS TO YOU | | | 13531 TREASURY CTR | | CHICAGO | IL | 60694 |
| NUVEX INGREDIENTS INC | ATTN JUDY ROGERS | 1022 | | | | | |
| NVC COFFEE SERVICE | COLLEEN | 3583 | 473 OLIVE AV | | VISTA | CA | 92083 |
| NYS DEPARTMENT OF AGRICULTURE | | | AND MARKETS DIVISION OF FOOD | SAFETY AND INSPECTION | 1 WINNERS CIRCLE | | |
| | | | | | ALBANY | NY | 12235 |
| NYS WORKERS COMPENSATION BOARD | | | 20 PARK AVENUE | | ALBANY | NY | 12207 |
| NYSEG | | | PO BOX 5550 | | ITHACA | NY | 14805-5550 |
| NYSEG SOLUTIONS | | | 81 STATE ST | | BINGHAMTON | NY | 13901-3131 |
| O S F CORPORATION | | | 40 BAKER RD | | WINDSOR | CT | 06910-0060 |
| OAKWOOD CORPORATE HOUSING | DENISE | VITEX 282480 | FILE 56739 | | LOS ANGELES | CA | 90074639 |
| OCEAN SPRAY CRANBERRIES INC | KEVIN WARD | 26501864 | 16003 E EDNA PL | | CORONA | CA | 91792606 |
| OCONNOR CARL | | 55907092 | DEPARTMENT L0091P | | PITTSBURGH | PA | 15240081 |
| OFFICE DEPOT | | | 134 OSWEGO ST | | HANNIBAL | NY | 13074 |
| OFFICE OF FINANCE & TREASURY | | | PO BOX 660237 | | DALLAS | TX | 726003040 |
| OFFICE OF FINANCE & TREASURY | TERESA OR LINDA | 457241 | UNCLAIMED PROPERTY UNIT | FILE 55504 | WASHINGTON | DC | 20044 |
| OFFICE OF FINANCIAL AFFAIRS | | | FERNANDEZ JURGUS STATION | | LOS ANGELES | CA | 920904504 |
| OFFICE OF STATE TREASURER | LESTER SHORT | 50570 | UNCLAIMED PROPERTY DIVISION | | SAN JUAN | | 00910-3855 |
| OFFICE OF STATE TREASURER | CHRIS | | ONE PLAYERS CLUB DR | | SPRINGFIELD | IL | 62794-9655 |
| OFFICE OF THE STATE TREASURER | | | UNCLAIMED PROPERTY DIVISION | | CHARLESTON | WV | 33311 |
| OFFICE OF THE STATE TREASURER | | | 2330 LA PALMA AV | | COLUMBIA | SC | 29211-1778 |
| OFFICE OF THE STATE TREASURER | | | 1505 RACINE ST | | CHEYENNE | WY | 85002 |
| OFPICEMAX A BOISE COMPANY | | | PO BOX 560735 | | YORBA LINDA | CA | 96987 |
| OFO INC | | | PO BOX 530 | | PITTSBURGH | PA | 15250-6755 |
| OHIO DEPARTMENT OF TAXATION | | | PO BOX 16015 | | DELAVAN | WI | 53115 |
| OHS CORPCARE | PATTY | N12949 | PO BOX 1207 | | COLUMBUS | OH | 43216-0530 |
| OIL RITE | | | 242 COLE RD | | MANITOWOC | WI | 54221 |
| OKEEFE KAREN | | | PO BOX 60908 | | FULTON | MO | 13069 |
| OLD DOMINION FREIGHT LINE | | 12361781 | 251 LAKEVIEW | | CHARLOTTE | NC | 80904 |
| OLINGER LORI | | | BOX 4047 ONE OMEGA DR | | STANSBURY PK | UT | 69970047 |
| OMEGA ENGINEERING INC | ROBERT GAFFY | 785232 | BOX 4047 ONE OMEGA DR | | STAMFORD | CT | 90280 |
| OMEGA ENGINEERING INC | | 9260 | 6915 ALDRICH RD | 2ND FL, | BERLIN | | 91362826 |
| OMNI LINGUAL SERVICES INC | MARTHA | 6469 | 1329 E THOUSAND OAKS BLVD | STE 210 | THOUSAND OAKS | CA | 91311 |
| ONE STOP SHOP | | | 9400 TOPANGA CANYON BLVD | STE 100 | CHATSWORTH | CA | 601011493 |
| ONEONONE COMPUTER TRAINING | | | 2055 W ARMY TRAIL RD | | ADDISON | IL | 2111 |
| OPTI | LIZ | | PO BOX 1024 | | BOSTON | MA | 19355 |
| ORAFTI | JENNIFER | | 101 LINDENWOOD DR | | MALVERN | PA | 92705 |
| ORANGE COAST TESTING | PAUL MAY | | 1305 EAST ST GERTRUDE PL | | SANTA ANA | CA | 92744 |
| ORANGE COUNTY CONTAINER | JOHN CHOW | 5483 ET AL | 1340 E NELSON AVE | | CITY OF INDUSTRY | CA | 951659016 |
| ORCHARD SUPPLY HARDWARE | | | 3711 WEST WARNER AVE | | SANTA ANA | CA | 92316 |
| ORDONEZ CLAUDIA P | | | PO BOX 45015 | | SAN JOSE | CA | 91706 |
| OREGON DEPT OF AGRICULTURE | | 424-439 | 784 W EL NOLINO ST | | SALEM | OR | 97301 |
| ORGANIC MILLING CO | | | 519 AZUSA CANYON RD | | SAN DIMAS | CA | 917731487 |
| ORGANIC TECHNOLOGIES | | | 635 CAPITOL ST NE | | COSHOCTON | OH | 43812 |
| OROX FINANCIAL SERVICES INC | | | 505 WEST ALLEN AVE | | PITTSBURGH | PA | 15206-0040 |
| ORTEGA GABINO ROMERO | CARL HESS | 2503592 | 1245 S 6TH ST | | QUEENSBURY | NY | 12204-7613 |
| ORTHODOX UNION | | | PO BOX 440 | | LOS ANGELES | CA | 13166 |
| OSDHAUGHNESSY JUSTIN | | | 537 QUEENSBURY AVE | | WEEDSPORT | NY | 92805 |
| OSID INTERNATIONAL INC | NICHOLE GONZALES | 3147 ET AL | 242 E LANZIT AVE | STE 170 | ANAHEIM | CA | 91706 |
| OSSOSO JOSE AGUSTIN | | | 11TH BROADWAY AV | | BALDWIN PK | CA | 91765 |
| OSTS INC | MIKE DUARTE | VITEX | 4220 S SHOCKER | | DIAMOND BAR | CA | 19153 |
| OTTENS FLAVORS | JENNIFER | | 2717 EAST BRISTOL ST | | PHILADELPHIA | PA | 12901-0060 |
| OVERHEAD DOOR COMPANY OF PLATTES | | | 1275 S LEWIS ST | | PLATTSBURGH | NY | 92335 |
| OVERNITE TRANSPORTATION | | 28725445 ET AL | 3383 HOLINA ST | | FONTANA | CA | 21279 |
| OXYFRESH WORLDWIDE | | | 3333 BRIA CANYON RD #101 | | BALTIMORE | MD | 83814 |
| P J HUBBR INC | CUSTOMER SERVICE | | 7800 HOLSTEIN AV | | COEURDALENE | ID | 61764 |
| P2 COLD LOGISTICS | AL BACON | NELLSON-CA | 589 STATE ROUTE 3 | | PIGEON | | 68914 |
| P&P TRANSPORT | DAVID DUNCKER | | 1301 W LAKWOOD DR | | DOMINGUEZ HILLS | IL | 90221 |
| PAC PALLET CO | E. SHAFFER/T.L. BARNES | | 19840 RANCHO WY | | PENNSAUKEN | NJ | 8110 |
| PAC ONE INC | JOHN MARSHALL | | 9201 RIVER RD | | LOS ANGELES | CA | 90061 |
| | | | PO BOX 972404 | | DALLAS | TX | 75392464 |

| Name | Attn / Contact | Account # | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PACHULSKI, STANG ET AL. | ATTN: R. PACHULSKI | | 10100 SANTA MONICA BLVD. | SUITE 1100 | LOS ANGELES | CA | 90067 |
| PACHULSKI, STANG ET AL. | ATTN: M. LITVAK | | 150 CALIFORNIA STREET | 15TH FLOOR | SAN FRANCISCO | CA | 94111 |
| PACIFIC AMERICAN SERVICES | | | 9401 SAN LEANDRO ST | | OAKLAND | CA | 94603 |
| PACIFIC COACHWAYS | | | 1171 PARAMOUNT BLVD | | COACHELLA | CA | 92231 |
| PACIFIC COAST CHEMICALS | CLARISSA | | PO BOX 88972 | | CHINO | CA | 91702 |
| PACIFIC COAST WAREHOUSE CO | JESSICA FORMAN | | 5125 SCHAEFER AVE | | CHINO | CA | 94662 |
| PACIFIC COAST CHEMICALS INC | JACK GUIDO | 2011 | 1932 E POMONA ST | | SANTA ANA | CA | 91710 |
| PACIFIC INSURANCE COMPANY | | | 2211 E WINSTON | | CHINO | CA | 92705 |
| PACIFIC MACHINERY SERVICE | DORIS | 5288400 | PO BOX 697 | 333 SOUTH WABASH | CHINA CTR | IL | 60695 |
| PACIFIC PACKAGING PRODUCT | PAT | 775 | 3901 JACKSON AVE | UNIT E | WILMINGTON | DE | 1897 |
| PACKAGE ONE / AMERICAN RIVER | KEVIN MCMILLAN | NELLSON A03682 | 15903 ... | | ANAHEIM | CA | 92806 |
| PACKAGING CORP OF AMERICA | SONIA HORRELL | NEUN0020003 ET AL | 6430 E ELAUSON AVE | 9200 FRONTAGE RD | CITY OF COMMERCE | CA | 92806 |
| PACIFIC SPICE CO | | | 4225 FELL DR | 505 BONNIE LN | SACRAMENTO | CA | 90280 |
| PACKAGING MACHINES | | | SOUTH GATE | | SOUTH GATE | CA | 95838 |
| PACKAGING SOLUTIONS INT'L | ATTN PAIGE WILLIAMS | | 9999 E GEDDES AVE | | ELK GROVE VILLAGE | CO | 95540 |
| PACKAGING TECHNICAL SYSTEMS | BRENDA EITON | | 2022 H HARBOR BLVD | | CENTENNIAL | CA | 90280 |
| PACKAGING TECHNOLOGIES | MARK AUSTIN | | 807 WEST KIMBERLY RD | | FULLERTON | IL | 60007 |
| PACKERS ENGINEERING | | | 1246 COLLECTIONS CTR DR | | DAVENPORT | IA | 80112 |
| PACKSOURCE SYSTEMS | STEVE FERRADO | 94474 | 2159 UNION PL | | CHICAGO | CA | 92835 |
| PACKTI ADVANCED PACKAGING | | | PO BOX 905953 | | SIMI VALLEY | IL | 52806 |
| PADGETT THOMPSON | | | 16926 INYO ST | | CHARLOTTE | IL | 60693 |
| PADILLA CALDERON J GUADALUPE | DAWN | | 101 GIBRALTAR DR | STE 28 | LA PUENTE | CA | 93065 |
| PALATINT OF AMERICA INC | | | 655 E FLORENCE AVE | | MORRIS PLAINS | NC | 28277 |
| PALLET MASTERS | | | 1222 EAST 9TH ST | | LONSDALE | CA | 91744 |
| PALLETS & ACCESSORIES | BLAINE WAGONER | | 169 ATLANTIC ST | | RIVERSIDE | NJ | 7950 |
| PALMETTO INC | TERRY HIGGINS | | 14100 FREEWAY | | DENTON | CA | 90001 |
| PANTELI FAMILY TRUST | | | 6301 EAST STASSNEY LN | DENTON INDUSTRIAL PK | NEWPORT BEACH | CA | 92509 |
| PANTELI FAMILY TRUST | | | 635 N BERRY ST BLDG D | | ORANGE | TX | 76201 |
| PAPER BROKER | DON GRAY | | 1839 N CASE ST | | LOS ANGELES | CA | 92657 |
| PAPER MART | | | 5361 ALEXANDER ST | | SAN DIMAS | CA | 92865 |
| PAPER RECYCLING SPECIALISTS | | | PO BOX 3074 | | BEDFORD | CA | 900400562 |
| PAPERLOOP INC | | | 4 ALFRED CIRCLE | | UPLAND | CA | 91773 |
| PARADIGM PACKAGING | | | 13143 CROWLEY ST | | POMONA | MA | 17302040 |
| PARADISE PACKAGING SUPPLIES | | | 4141 LA RICA AVE | | HINADA | CA | 91786 |
| PARAMOUNT CAN | ARMADO | 140035 | 2534 ADELA AVE | | AUSTIN | CA | 317693286 |
| PARAMOUNT COMPUTER | LINDA | | PO BOX 701806 | | BREA | TX | 90638386 |
| PARAMOUNT CONTAINER | ED | 01-001040N | 5930 BANDINI BL | STE # 200 | CHINO HILLS | TX | 78744 |
| PAREDO DANDOLO HENESSO LEDUAS | HELEN BROWN | | 4315 S 1300 W | | BALDWIN PK | CA | 91709 |
| PAREDES MARIA E | | | 2503 SOUTH HANLEY RD | | ARLETA | UT | 92821 |
| PAREDO DALISAY LORENZO | | | 949 N GRAND AVE STE H | | WVC | CA | 91709 |
| PAREDON ANGEL | | | 1839 NORDIC AVE | | LOS ANGELES | CA | 91706 |
| PARKER BOILER | | | PO BOX 7399 | | TAYLORSVILLE | CA | 91331 |
| PARKS SCOTT EDWARD | | | 12323 EAST RT 7 | | EL MONTE | MO | 94470 |
| PARRA MANUEL E | | | 2507 STATE ROUTE 31 | | ST LOUIS | UT | 9040 |
| PASCO DOORS | | | 4741 ORANGE KNOLL AVE | | ST LOUIS | CA | 84723 |
| PASCUA JONILY V | JAN BAKER | 5012103 | 906 W TIMBER CREEK WY #704 | | CHINO HILLS | CA | 91733 |
| PASTA USA | NED MURPHY | 1272 | PO BOX 273 | 3405 E BISMARK COURT | SPOKANE | MO | 63144 |
| PATTERSON ROMAN | | | 590 MADISON AVE | | SPOKANE | WA | 91709 |
| PATTERSON LP GAS | | | 7001 BRADY ST | | PARAMOUNT | WA | 99207 |
| PATTERSON STEPHEN ALLEN | | | 204 N MAIN ST | | WEEDSPORT | CA | 90011 |
| PATTON JEFFREY | | 60724 | 730 MILFORD RD | | LA CANADA | NY | 13166 |
| PATTON SALES CORP | | 0010-2245 | PO BOX 5470 | | SLC | CA | 94119 |
| PAYCHEX INC | | | 8 SHEMAN AVE | | ONTARIO | UT | 91763 |
| P8 CAPITAL CORPORATION | | 6947855 | PO BOX 27127 | | HARTFORD | NY | 91762318? |
| P8 LEVER USA | | | A MOORE COMPANY | | NEW YORK | CT | 6103303 |
| P8M PHARMACEUTICALS | | | 1916 GALLAGHER RD | | DANBURY | NY | 100223340 |
| PC CONNECTION | PAUL GOSSELIN | 20-0016526 | PO BOX 937 | 9200 BERGER RD | GORDONSVILLE | NY | 52089280? |
| PC MAGAZINE | | | 8770 WEST BKYN MAWR AVE | | MERRIMACK | VA | 22942 |
| PC INTERNATIONAL | | | | | BOULDER | NH | 3054 |
| PEACHTREE BUSINESS PRODUCTS | MOLLY | 30042 NTR 59010A090 | | | SOUTH NORWALK | CO | 80324 |
| PEAK ALARM CO INC | | | | | ATLANTA | CT | 6854 |
| PEAK TECHNOLOGIES | | | | | COLUMBIA | GA | 30024 |
| PEANUT PROCESSORS | HIKF FARRELL | 58618 ET AL | | | SALT LAKE CITY | MO | 841270127 |
| PEANUT PROCESSORS | LIDIA | 6012000 | | | SHERMAN | UT | 210416002 |
| PEARSONS SALES COMPANY | BILL WILMION | 1401 | | | SAN GABRIEL | TX | 75090 |
| PECHINEY / ALCAN | | 1173 ET AL | | | CHICAGO | CA | 90631 |
| PEERLESS MACHINERY CORPORATION | MICHAEL BOOTH | | VANDEMARK RD | | SIDNEY | IL | 45365 |
| PENN WHEELING | DEBBIE LUND | | 1701 WHEELING AVE | | GLEN DALE | OH | 26038 |
| PEPPERCOM | | | 470 PARK AVE SOUTH | | NEW YORK | WV | 100166919 |
| PEREZ ALICIA | | | 16001 E LAXFORD RD | 5TH FL | AZUSA | NY | 84116 |
| PEREZ CELIA | | | 1388 MIAMI RD | PO BOX 769 | NEW YORK | UT | 91702 |
| PEREZ IRMA | | | 17227 E MILLBRUGH | | AZUSA | NY | 91702 |
| PEREZ JACQUELINE | | | 26879 GAGE AVE | | EL MONTE | CA | 91723 |
| PEREZ MARIA G | | | 2729 HUMBERT APT #18 | | EL MONTE | CA | 91733 |
| PEREZ ROSA M | | | 341 N STONEMAN AVE #E | | ALHAMBRA | CA | 91767 |
| PEREZ SANDRA LUZ | | | 2952 HOLLARGER ST | | POMONA | CA | 91801 |
| PERSHMORE GROUP | RICHARD | | PO BOX 771129 | | PASADENA | CA | 91801 |
| PERSONAL EDGE NUTRITION | | | PO BOX 771129 | | ST LOUIS | MO | 63177 |
| PETERS CONCEPT | | | 20 NORTH BROAD ST | | LITITZ | PA | 17543 |
| PETERS CHOCOLATE | DEBBIE QUIRLAN | | 654 S SHELDON AVE | | WEST HILLS | CA | 91307 |
| PFEIFFER TRACY LYNN | | | | | KEARNY | NJ | 7032 |
| PHARMACHEM LABS | LISA OR BRENDA | NEL140352 | 263 HARISSON AVE | | | | |

| PHARMAMEX | DESIRE | | | Address | | PROVO | VT | 840030801 |
|---|---|---|---|---|---|---|---|---|
| PHASE 2 TRANSPORTATION SYSTEMS | | | | PO BOX 801 | | CHINO | CA | 91708 |
| PHILLIPS RANDY | NELSON | | | PO BOX 4080 | | OSWEGO | NY | 13126 |
| PHOENIX AMERICAN LIFE INS CO | | | | PO BOX 67 | | CANAL STREAM | IL | 6019761618 |
| PHOENIX LABS/GREAT EARTH | AMY DOSSA | | | PO BOX 6168 | | HICKSVILLE | NY | 11801 |
| PHOKESWAIN BOUHIOME | | | | 140 LAUMAN LN | | SALT LAKE CITY | CA | 94118 |
| PHOTO STUDIO ORTEZ | ELESEO ORTIZ | | | 137 E FOOTHILL BLVD | | ARCADIA | CA | 91702 |
| PICASSOS | | | | 6070 N IRWINDALE AVE | | IRWINDALE | CA | 91706 |
| PILKINGTON METAL FINISHING LLC | CHRIS GREENLAND | NELG01 | | 1225 S LEGACY VIEW ST | | SALT LAKE CITY | UT | 84104 |
| PILLAR TECHNOLOGIES LTD | | | | PO BOX 55919 | | CHICAGO | IL | 60694 |
| PINTO VICTOR | MARINA LOPEZ | | | 7263 S ALLEY ST #31 | | MIDVALE | UT | 84047 |
| PIPE VALVE AND FITTING CO | | | | PO BOX 5806 TA | | DENVER | CO | 80217 |
| PIRANHA TECHNOLOGY | | 1812-9996-86-3 | | 1701 E EISINGER AVE | | SANTA ANA | CA | 92705 |
| PITNEY BOWES INC | MARY BOMAN | NELS001 | | PO BOX 856390 | | LOUISVILLE | KY | 402300850 |
| PIZZER'S MILLING USA INC | ANGEL GOMEZ | | | 4330 LEE AVE | | GARDEN GROVE | CA | 92841 |
| PLASTIC INDUSTRIES INC | | | | 12400 INDUSTRY ST | | PLATTSBURG | IL | 92702 |
| PLATTSBURG NORTH C CHAMBER OF CO | RICHARD PLUMP | | | PO BOX 1099 | | ANAHEIM | CA | 12902-0310 |
| PLUMP ENGINEERING INC | | | | 914 E KATELLA AVE | | HUTCHINSON | KS | 92065 |
| PMS FOODS INC | MATT | 56972001 | | PO BOX 1099 | | HUTCHINSON | KS | 67504-1099 |
| PNEUMATIC SCALE | | | | 10 ASCOT PKWY | | CUYAHOGA FALLS | OH | 44223 |
| POINT TO POINT TRANSPORTATION | DAN EALES ROGERS | | | PO BOX 59628 | | SEATTLE | WA | 981381628 |
| PONBRO LOKA | | | | 450 TROMBLY LN | | CHAZY | NY | 12921 |
| PONCE HUMBERTO | | | | 13623 CILWORTH ST | | LA MIRADA | CA | 90638 |
| PORFIRIO GONZALEZ | | | | 473 E MONTEBELLO | | MONTEBELLO | CA | 90640 |
| PORTOSAN COMPANY | | | | PO BOX 6006 | | EL MONTE | CA | 917240006 |
| POTIGIAN TRANSFER | SUE | RELN01 | V-1379 ET AL | 404 SOUTH GOLDEN STATE BLVD | | FRESNO | CA | 93725 |
| POWER CHEMICAL | JOHN JACKMAN | | | 4385 E OLYMPIC BLVD | | LOS ANGELES | CA | 900234140 |
| POWER CONTROL COMPANY | TINA | | | 4315 OLYMPIC WAY | | SALT LAKE CITY | UT | 84124 |
| POWER ELECTRIC MOTORS | KARA | | | 1477 VIRGINIA AV | | BALDWIN PK | CA | 91706 |
| POWERFLOW SYSTEMS | | | | 1000 AIRPORT ROAD | | TERRELL | TX | 75160 |
| POWER LIFT CORPORATION | | | | PO BOX 3918 | | LOS ANGELES | CA | 900050188 |
| POWER SERVICE INC | DIXIE BEDSAUL | NELNUT | | PO BOX 2870 | | CASPER | WY | 82602 |
| PRATER INDUSTRIES | | 16477 | | 1515 S 55TH CT | | CHICAGO | IL | 60650 |
| PRAXAIR DISTRIBUTION INC | | | | PO BOX 9215 | | DES MOINES | IA | 509609213 |
| PRAXAIR INC | | | | PO BOX 93835 | | CHICAGO | IL | 60669 |
| PREMIER ACCESS INSURANCE CO | | | | 2270 CAMINO VIDA ROBLE | | SAN CLEMENTE | CA | 92672 |
| PREMIER NUTRITION | | | | 63 CALLE DE INUSTRIAS #536 | | CARLSBAD | CA | 92009 |
| PREMIER NUTRITION | | | | 63 CALLE DE INUSTRIAS #536 | | CARLSBAD | CA | 92009 |
| PREMIER INGREDIENTS LLC | | | | 6221 YARROW DR | | CHICAGO | IL | 60678 |
| PRESIDENTIAL EXPRESS TRUCKING | PHYLLIS BRENNAN | | | DEPT 77 7984 | STE A | NEWARK | NJ | 7114 |
| PRESLEY LEWIS | CUSTOMERS SERVICE | | | PO BOX 4240 | | ROCHESTER | NY | 14609 |
| PRICE ADAM | | | | 550 HILENDALE RD # 260 | | MARYVILLE | | 13311 |
| PRICEWATERHOUSECOOPERS LLP | WILLIAMA J STIRTON | 03-10-10045-01-001 | NNR | PO BOX 111 | | RED DEER | AB | 131-43 |
| | ATTN SUINE ENGLAND | | | 1183 BELL RD | | PASADENA | CA | 911100068 |
| PRIZE TRANSPORT | | | | PO BOX 31001 0068 | | SALT LAKE CITY | UT | 84084 |
| PRIETO JULIO C | | | | 5099 WEST 2500 SOUTH | | W JORDAN | UT | 84094 |
| PRIME EQUIPMENT CO | GEORGE NICHEL | | | 5069 W 6435 S | | APPLE VALLEY | CA | 91789 |
| PRIME INC | LONITA BKIM | | | OF CALIFORNIA | | KANSAS CITY | MO | 641002226 |
| PRIME MATRIXX | | | | PO BOX 802226 | | AGOURA HILLS | CA | 901364900 |
| PRINCIPAL FOODS CORPORATION | RENEE | NELG0 | | PO BOX 490 | | MILWAUKEE | WI | 53208 |
| | WAS CABLE & WIRELESS | | | PO BOX 802226 | | | | 90136908 |
| PRIMUS | ADREN DARBOUZE | | | PO BOX 3246 | | GLENDALE | CA | 532013246 |
| PRINCIPAL LIFE INSURANCE CO | | P967795-3 | | 500 NORTH BRAND | | SALT LAKE CITY | UT | 912031023 |
| PRINTPALCENT | | | | 2607 S DECKER LAKE BLVD | | MURRAY | UT | 84119 |
| PRO BAER SERVICES INC | ATTN WANDA CEUDER | 410010702 | 4260 | PO BOX 60429 | | ATLANTA | GA | 10268-8430 |
| PRO CHEM | | | | 317 WEST 6160 SOUTH | | MURRAY | UT | 841507716 |
| PRO EXPRESS | | | | PO BOX 3844 | | ENGLEWOOD | CA | 7031 |
| PRO MECHANICAL SERVICE INC | TOM | | | 1220 W WASHINGTON BL | | MONTEBELLO | CA | 90640 |
| | ATTN: MIRTA | | | PO BOX 55190 | PO BOX 2039 | ROSEMEAD | CA | 90640 |
| PRO PAX INCORPORATED | | NN01 | | 196 COOLIDGE AVENUE | | ENGLEWOOD | NJ | 7631 |
| PRO PAX INC | | | | 2265 DANIELS ST | | LONG LAKE | MN | 55356 |
| PRO RACKING SYSTEMS INC | MIKE | | | 1530 N WHITE AVE | | LA VERNE | CA | 91750 |
| PROCESS AUTOMATION | | | | 2138 SOUTH LYON ST | | SANTA ANA | CA | 92705 |
| PROCESS CONTROL EQUIPMENT CO | LINDA CANEY | | | PO BOX 658 | | LEHI | UT | 84043 |
| PROCESS COOLING & HEATING | GARY COHEN | 535150 | | 3020 W HARVARD ST | | SANTA ANA | CA | 92704 |
| PROCESS TECHNOLOGY INC | JENNIFER WHIPPEY | | | 6163 SOUTH STRATLER | | MURRAY | UT | 84107 |
| PRODO PAK CORP | LINDA | | | PO BOX 363 | | GARFIELD | NJ | 7026 |
| PRODUCT PARTNER | HEATHER HANSON | | | 8383 WILSHIRE BLVD | STE 1050 | BEVERLY HILLS | CA | 90211 |
| PROFESSIONAL CONTAINER CO INC | JEAN BERCOVITZ | | | 12145 MORA DR | UNIT #10 | SANTA FE SPRINGS | CA | 90570 |
| PROFESSIONAL PEST CONTROL LLC | | | | 11252 S WINDY PEAK RIDGE | | SANDY | UT | 84094 |
| PROFESSIONAL PLASTICS | SALES | | | 1810 E VALENCIA DR | | FULLERTON | CA | 92831 |
| PROFESSIONAL RECRUITERS | RICK MARSHALL | | | 220 EAST 3900 SOUTH STE #9 | | SALT LAKE CITY | UT | 84107 |
| PROGRESSIVE BUSINESS PUBLIC | | | | 2698 E GARVEY AVE SOUTH | | WEST COVINA | CA | 917912113 |
| PROGRESSIVE GIFTS & INCENTIVES | CS | | | PO BOX 3020 | | MALVERN | PA | 19355 |
| PROGRESSIVE SERVICES | SCOTT GOLDBERG | | | PO BOX 23452 | PO BOX 3019 | LOUISVILLE | KY | 402320452 |

| Company | Contact | Account | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| PROMAX NUTRITION INC | | | 1915 MARK COURT STE 150 | CONCORD | CA | 94520 |
| PRONOVA | | | PO BOX 9812 | MANCHESTER | NH | 310896612 |
| PROTECTION SERVICE INDUSTRIES | | 3231 | PO BOX 5980 | RIVERSIDE | CA | 92517 |
| PROTEIN RESEARCH | BOB MATHIESON | N11407 | 2353 INDUSTRIAL PKWY WEST | HAYWARD | CA | 94545 |
| PROTEIN INDUSTRIES INC | KATY ISCHA | 30073 ET AL | 340 PIONEER WAY | MOUNTAIN VIEW | CA | 940411577 |
| PROTIEN INCORPORATED | PAUL G | | 36213 THEODORE DR | CHICAGO | IL | 606969000 |
| PROVA INC | | | 100 CONIFER HILL DR STE 208 | DANVERS | MA | 1923 |
| PROVESTA FLAVOR INGREDIENTS | | 402630-0001 | 12276 COLLECTIONS CIRCLE DR | CHICAGO | IL | 60693 |
| PRUDENTIAL INVESTMENTS | KIM STONE | 300385 | 30 SCRANTON OFFICE PK | SCRANTON | PA | 185071789 |
| PUBLIC AMERICA | | NELO10 | 1102 WEST LONGRIDGE ST | CARSON | CA | 907453738 |
| PUMPING SOLUTIONS INC | | NELO0002 | 1400 A VINYARD | ONTARIO | CA | 91761 |
| PURAC AMERICA | TOM/BARBARA | 9999 | 111 BARCLAY BLVD | LINCOLNSHIRE | IL | 60069 |
| PURCELL INTERNATIONAL GROUP | PABITHA JOHNSON | 18129993963 | 1840 SOUTH SEPULVEDA BLVD # 8 STE 100 | LOS ANGELES | CA | 900255010 |
| PURE WATER CENTERS INC | | | PO BOX 450042 | LOS ANGELES | CA | 400856042 |
| PYTLAK GEORGE | | | 158 EAST 7TH ST | OSWEGO | NY | 13126 |
| QES | DONNA STRONG | NELSON | 8 CORPORATE PK STE 300 | NORTHRIDGE | CA | 92606 |
| QSI | WARREN HAIERUS | 4870 | 12096 S HIDDEN VALLEY RD | SANDY | UT | 84092 |
| QUADREL LABELING SYSTEMS | | NELSONHUT | 7670 JENTHER DR | MENTOR | OH | 44060 |
| QUALI TECH INC | | | 318 LAKE HAZELTINE DR | CHASKA | MN | 553181093 |
| QUALITY BAKERS EQUIPMENT CO | | | 30521 PALOS VERDES DR EAST | RANCHO PALOS VERDES | CA | 90275 |
| QUALITY CONTAINER COMPANY | MARSHALL | 1500 | 2027 GRAND CANAL BL | STOCKTON | CA | 95207 |
| QUALITY DISTRIBUTION INC | JIM THORSTENSON | | 1117 S 3RD W | SALT LAKE CITY | UT | 84104 |
| QUALITY FORKLIFT | HEATHER OTLEY | | 431 NEIL ARMSTRONG RD | SALT LAKE CITY | UT | 84116 |
| QUALITY GRINDING COMPANY | | | 8468 MELROSE AVE | DOWNEY | CA | 90239 |
| QUALITY MATERIAL HANDLING | VERONICA | | 900 W FOOTHILL BLVD | HUNTINGTON PK | CA | 90255 |
| | | | 6240 BISSELL PL | AZUSA | CA | 91702 |
| QUALITY TRANSPORTATION SERVICE | GAIL JOHNSON | | 1020 W ORANGEWOOD | ORANGE | CA | 928482052 |
| QUEST INTERNATIONAL FRUIT AND | | | 10 PAINTERS MILL RD | OWINGS MILLS | MD | 21117 |
| QUEST INTERNATIONAL | | 9377390000 | VEGETABLE PRODUCTS 1702 ESKA WAY STE 213 | HUNTINGTON | UT | 97381 |
| QUESTNA GAS | | | PO BOX 45841 | SALT LAKE CITY | UT | 841300001 |
| QUICK SILVER STAINLESS STEEL | MATT SCHMIDT | 1500 | 5267 WARNER AVE # 102 | HUNTINGTON BEACH | CA | 92649 |
| QUICK TRANSPORTATION | | | 2670 SOUTH 37TH WEST | SALT LAKE CITY | UT | 84119 |
| QUIGLEY DEBORA | | | 685 STATE ROUTE 34 | HANNIBAL | NY | 13074 |
| QUINN'S | | | 8468 MELROSE AVE | WEST HOLLYWOOD | CA | 90027 |
| QUINTERO NORMA L | | | 205 S 20TH ST | BALDWIN PK | CA | 91706 |
| QUIRTEO CORPORATION | | | 826 N BARRANCA B | NAPA | CA | 83686 |
| QWEST | DEBRA | 220025 | BUSINESS SERVICES | COVINA | CA | 91723 |
| QUINTON RICHARD HUG | | | PO BOX 654169 | LOUISVILLE | KY | 402856169 |
| R C JONES CO | | | 1600 OLD COUNTRY | PLAINVIEW | TX | 11803 |
| R S HUGHES COMPANY | | | 1960 SOUTH 4250 WEST | SALT LAKE CITY | UT | 84127 |
| R&D LAB | ALICIA HANSEN | | 2000 SOUTH 900 WEST | SALT LAKE CITY | UT | 84104 |
| R&D PACKAGING | IVA LOU JONES | CONNEST | PO BOX 73133 | COLUMBUS | OH | 432721153 |
| R&L CARRIERS | KERRY CASADAY | HEL196 | 339 S IRWINDALE AVE | AZUSA | CA | 91702 |
| R&R AUTO BODY | BOBBIE | | 1000 CALLE CORDILLERA | SAN CLEMENTE | CA | 92673 |
| R&R INDUSTRIES INC | RAUL RODRIGUEZ | 280977 | 5171 EDISON AVE | SALT LAKE CITY | UT | 84120 |
| R&R LIGHTING CO INC | SAN ALESSI | HELI | 2780 SOUTH MAIN | SALT LAKE CITY | UT | 84115 |
| RA ELCO INC | CLAUDIA | | 450 HAYFORD RD | CHAMPLAIN | NY | 12921 |
| RACINE NANCY | CHRISTINE | | 12455 WILSON AVE | ONTARIO | CA | 22867 |
| RACINE THOMAS M | | | 4595 BROADWAY SE | GRAND RAPIDS | MI | 49512 |
| RADKE CORPORATION | | | | | | |
| RAHN INDUSTRIES | DAVID TEITSMA / ZEKE LUZANO | NELSON | 7720 MAIE AV | LOS ANGELES | CA | 90001 |
| RAINBOND PETTY GROUP | | | 21515 HAWTHORNE BLVD STE 1250 | TORRANCE | CA | 90503 |
| RAINBOW FLAVORS INC | | | 6710 KENBERWICK COURT | GAINESVILLE | VA | 20155 |
| RALPHS GROCERY COMPANY INC | | | 110 WEST ARTESIA BLVD | COMPTON | CA | 90220 |
| RAMIREZ ERICA | | | 4935 WESTPOINT CIR | WEST VALLEY CITY | UT | 84120 |
| RAMIREZ FRANCISCA | | | 3657 ATWOOD RD | WEST JORDAN | UT | 84084 |
| RAMIREZ MARCO | | | 7380 W JEFFERSON RD | MAGNA | UT | 84044 |
| RAMIREZ MELVIN EDUARDO | | | 5635 WILLOW CREST AV | NORTH HOLLYWOOD | CA | 91601 |
| RAMIREZ MIREYA | | | 3033 S ROUNTREE RD | WEST VALLEY | UT | 84120 |
| RAMIREZ SANDRA PAOLA | | | 12031 ELLIOTT AVE | EL MONTE | CA | 91732 |
| RAMIREZ SIMON | | | 1315 N SAN GABRIEL | AZUSA | CA | 91702 |
| RAMOS DAVID | | | 3210 S 4140 W | WEST VALLEY CITY | UT | 84120 |
| RAMOS DE BARAJAS REINA | | | 3228 S 8180 W | WVC | UT | 84120 |
| RAMOS JOSE F | | | 1313 S STEWART ST | SALT LAKE CITY | UT | 84104 |
| RANDY PARCO | | | 5801 AYALA AVE | IRWINDALE | CA | 91706 |
| RANGEL LUIS GARCIA | | | 202 E WYLAND WAY | MONROVIA | CA | 91016 |
| RANGEL MAYRA | | | 1702 S MAYFLOWER H | MONROVIA | CA | 91016 |
| RANGER PALLET | HECTOR MEZA | | PO BOX 454 | WALNUT | CA | 91789 |
| RASHID IBRAHIM MOHAMED | | | 1578 SECRECT GARDEN # 322 | SALT LAKE CITY | UT | 84104 |
| RAY LANHE | | | 3792 BJA RD | VISTA | CA | 92084 |
| RAYMOND LEASING CORPORATION | SALES | | 20 S CANAL ST | GREENE | NY | 13778 |
| RB CLAPP INC | | | 3393 E 19TH ST | SIGNAL HILL | CA | 90755 |
| RCS INC | | | PO BOX 825 | MENTONE | CA | 923599025 |
| RDH INC | | | 2501 RIVER AVE | GRAND JUNCTION | CO | 81505 |
| REAL PRISONNIAULT | | | 237 ROUTE 11 | CHAMPLAIN | NY | 12919 |
| REANNA BANE | | | 8031 SOUTH 3410 WEST | WEST JORDAN | UT | 84088 |
| RECYCLE TO CONSERVE INC | KEVIN SHORE | 10039 | PO BOX 2211 | SANTA MONICA | CA | 904722 |
| RED ARROW PRODUCTS CO | | | BOX 68 677 | MILWAUKEE | WI | 532066177 |

| Name | Contact | Account | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| RED BARON | | | 115 W COLLEGE DR | MARSHALL | MN | 96258 |
| RED STAR YEAST & PRODUCTS | SANDI B | 12794-7098 NEIN | DEPT 79592 | MILWAUKEE | WI | 53259-0322 |
| REDMOND MINERALS INC | C/S | | PO BOX 1550 | REDMOND | UT | 84023 |
| REED ELECTRIC | | | 5500 S BOYLE AV | LOS ANGELES | CA | 90058 |
| REED GEORGE | | | 11324 PALA STATION | AMERICAN FORK | UT | 13111 |
| REED GLORIA | | | 281 CANAL ST STE 112 | MARYVILLE | TN | 0444 |
| REGENT CONTROLS INC | KAY | 18591 | 873 COMMERCE DR | SHELTON | CT | 90703 |
| REHER EVELYN SUSAN | | | 19312 POSEIDON AVE | CERRITOS | CA | 66018 |
| REHER PACIFIC COMPANY | VIC KING | NE067 | 3714 S HIGHLAND DR #22 | DESOTO | KS | 84056 |
| REIFENBERGE SR JAMES | | | 1382 ROUTE 104A | STERLING | NY | 13156 |
| REILLY KITA | | | 2079 NEW BOSTON RD | CHITTENANGO | NY | 13037 |
| REILY KATHY | | | 1707 SCOTT DR | | PA | 1840 |
| RELF KATHY | DIANE | | PO BOX 18336 | TAYLORSVILLE | | 13037 |
| RELIABLE PRODUCTS | | | 16238 ARROW HWY | IRWINDALE | CA | 84118 |
| RELIABLE ROOTER | | | PO BOX 27556 | SALT LAKE CITY | UT | 91706 |
| RELIABLE TOOL | | | | | | 94127 |
| RELIANCE HETALCENTER #10 | 135 | | | | | |
| RELIANCE SYSTEMS SOLUTIONS INC | ALFRED HUI | | 19760 E AMAR RD STE #18 | WALNUT | CA | 91789 |
| RESENDIZ MARIA DEL CARMEN | | | 925 E GAILLARD ST | AZUSA | CA | 91702 |
| RESOURCES GLOBAL PROFESSIONALS | | NELLSON-201 | FILE 55221 | LOS ANGELES | CA | 900745221 |
| RETROFIT SERVICES CO INC | | | 8440 MAPLE PL #112 | RANCHO CUCAMONGA | CA | 91730 |
| REVCO LEASING | | | 3244 SOUTH 300 WEST | SALT LAKE CITY | UT | 84115 |
| REVLON/NIN WALK | | | 11115 COLORADO AV | SAN LEANDRO | CA | 94021 |
| REXALL | | 01CORINU | 851 BROKEN SOUND PKWY STE #112 | BOCA RATON | FL | 33487 |
| REXROTH MICHAEL E | | | 19570 ORIENTE DR | YORBA LINDA | CA | 92886 |
| REYNOLDS DANA | | | PO BOX 142 | | | 13311 |
| REYNOLDS ROLLIN | | | 10632 S FRUITWOOD CT | SANDY | UT | 84070 |
| REZA MAZLOUMI | | | 8238 KORELI ST | DOWNEY | CA | 90240 |
| RHODIA INCORPORATED | DAVE P | 629950003 | PO BOX 101665 | ATLANTA | GA | 30392 |
| RHYTHMS | | NEL-02 | 1164 PARCHE AVE | ATLANTA | GA | 30932 |
| RICE MARK | | | 2090 E VIEW DR | SOUTH WEBER | UT | 92526 |
| RICEX COMPANY | | | 1241 HAWKS FLIGHT CT | EL DORADO HILLS | CA | 94405 |
| RICHARD DRIANO | | | 1281 E 7TH ST | UPLAND | CA | 95762 |
| RICHARD DINVINY | | | 3339 COLBERT AV | LOS ANGELES | CA | 91786 |
| RICHARD P JOBLOEPA | | | 12372 SOUTHWEST 82ND AVE | MIAMI | FL | 62684 |
| RICHMOND MARK | | | 15 POWERS DR | FULTON | NY | 13069 |
| RICO PREDE | | | 2092 W MIDWEST DR | TITUSVILLE | | 92702420 |
| RIGOLI DRY ICE COMPANY INC | MIGUEL / JANE ANN / GLEN MARTINK | | 1993 POTRERO GRANDE DR | MONTEREY PK | | 91755023 |
| RILEYS MECHANICAL SOLUTIONS | | | 125 HIGHVIEW RD | GEORGETOWN | TX | 78628 |
| RIOS GERARDO MARTINEZ | | | 11339 TAMARACK AVE | SAN FERNANDO | CA | 91340 |
| RISUN TECHNOLOGIES | BILL WHITNEY | NEL101 | 357 WEST 4160 SOUTH | | | 94107 |
| RIVAS JESUS QUINTANA | | | 7100 SHIRLEY AVE | RESEDA | CA | 91335 |
| RIVERA DAISY | | | 4565 W 5615 S | KEARNS | UT | 84118 |
| RIVERA DIANA | | | 13S W 1000 N | SALT LAKE CITY | UT | 84116 |
| RIVERA ELIZABETH | | | 2529 SO 500 EAST | SALT LAKE CITY | UT | 84106 |
| RIVERA GILBERTO VEGA | | | PO BOX 1161 | BALDWIN PK | CA | 91706 |
| RIVERA GLASS | | | 6607 HOLMES AV | LOS ANGELES | CA | 90001 |
| RIVMAN AICE | | | PO BOX 20096 | HOUSTON | TX | 77266 |
| RIVERA MARTINEZ | CAROL MILLAR / JACKIE VALDERRAMA | | 21630 N 19TH AV | PHOENIX | AZ | 85027 |
| ROADRUNNER DIST & BROKER | | | PO BOX 8903 | CUDAHY | CA | 53110 |
| ROADRUNNER FREIGHT SYSTEM | | | PO BOX 5497 | PHOENIX | AZ | 850634145 |
| ROADS WEST | | | PO BOX 100129 | PASADENA | CA | 911690129 |
| ROADTEX TRANSPORTATION CORP | RIELY T SMITH | | PO BOX 471 | AKRON | OH | 44309-0471 |
| ROADWAY EXPRESS INC | | | 6901 YOLANDA AV | ONEIDA | NY | 13424 |
| ROADWAY EXPRESS INC | | | 75 COURT ST | PLATTSBURGH | NY | 12901 |
| ROBERT G ORANGE | | | 384 MOUNTAIN HOME RD | WOODSIDE | CA | 94062 |
| ROBERT HEINS DOS | 00995689 | 00995689 | PO BOX 6840 | PISCATAWAY | NJ | 88555840 |
| ROBERT JAUNICH II | | | 640 W WILCOX AVE #104 | MONTEBELLO | CA | 90640 |
| ROBERTT FLAVORS | ANGELA SHIRLEY | NELLSONH1751 | | HANNIBAL | NY | 13074 |
| ROBERTS JEANETTE | | | 2820 LEONIS BL | VERNON | CA | 50059 |
| ROBINSONS FLOWER SHOP | | | 89 EAST AVE | ROCHESTER | NY | 146469001 |
| ROCHESTER GAS AND ELECTRIC | | NELSONH1751 | PO BOX 419107 | ROCHESTER | NY | 14611 |
| ROCHESTER UNIVERSITY CONTINUING | | | 23 POLAND RD LOT 12 | CASTLE ROCK | CO | 10913 |
| ROCKLAND FOODS INC | | | 300 CORPORATE DR STE 14 | SAN DIMAS | CA | 80104 |
| ROCKY MOUNTAIN ADHESIVES INC | ELENA G | 1188060 | 200 S WILCOX ST # 187 | RANCHO CUCAMONGA | CA | 91701 |
| RODGERS TRUCKING COMPANY | | | PO BOX 923 | WEST VALLEY | UT | 84107 |
| RODRIGUEZ ELEAZAR A | | | 6637 FRESNO CT | AZUSA | CA | 91702 |
| RODRIGUEZ FERNANDO | | | 6343 S WAKEFIELD WAY | SLC | UT | 84123 |
| RODRIGUEZ FRANCISCO | | | 1080 E HILLBURGH RD | COVINA | CA | 91722 |
| RODRIGUEZ JORGE | | | 172 W ENGLAND ST | LA PUENTE | CA | 91746 |
| RODRIGUEZ LORENA | | | 16690 E BYGROVE ST | MURRAY | | 94464 |
| RODRIGUEZ MARIA | | | 1494S 1/2 PACTOR AVE | MONTCLAIR | CA | 91763 |
| RODRIGUEZ MARIA DE JESUS | | | 2839 S 8400 W | EL MONTE | CA | 91732 |
| RODRIGUEZ MARIBEL | | | 4230 EVART ST | UPLAND | CA | 91786 |
| RODRIGUEZ YOLANDA | | | 11227 WALNUT | NEW YORK | NY | 10001 |
| RODRIGUEZ ANTONIO CAMARENA | | | 1597 REDWOOD WAY | | | |
| ROHDE & LIESENFELD INC | | | 240 W 35TH ST STE 1201 | | | |
| ROMANO LITCHFIELD & ASSOCIATES | | | 14700 FIRESTONE BLVD | LA MIRADA | CA | 90638 |
| ROMERO MARIA CARDOSA | BRUCE ROMANO | | 1266 S VANOVER AVE | LOS GATOS | CA | 95032 |
| RON CASE ROOFING & ASPHALT | RON | | PO BOX 70161 | SALT LAKE CITY | UT | 84120 |
| RON PREBY | | | 900 RITNER RD CONDO #12 | PARK CITY | UT | 84170 |
| RONDAS MARKOS | | | 9315 S WELBY HILLS DR | WEST JORDAN | UT | 84088 |

| Company | Contact | Number | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROQUETTE AMERICA INC | TERESA HOLLIDAY | 3866?C00 | 1417 EXCHANGE ST | | KEOKUK | IA | 52632 |
| ROSA SONIA DAISY | | | 362 S TERAIS AVE | | LOS ANGELES | CA | 91722 |
| ROSALES AIRE L | | | 1081 N KENMORE AVE | | AZUSA | CA | 91702 |
| ROSALES NELLY | | | 1960 SOUTH 4290 WEST | | SALT LAKE CITY | UT | 84116 |
| ROSALES ELECTRIC | | | 475 N REDWOOD RD # 18 | | SLC | UT | 84116 |
| ROSENS ELECTRIC | | | 8226 E WHITTIER BLVD | | PICO RIVERA | CA | 906602384 |
| ROSETTI A FRANCO | | | 857 E MEADOW PINE CT # 12 | | SANDY | UT | 84094 |
| ROSS CORDOVA | | | 4499 TRINITY | | WEST VALLEY CITY | UT | 84120 |
| ROSS PRODUCTS ABBOTT LABORATORIE | | | 625 CLEVELAND AVE | | COLUMBUS | OH | 43215 |
| ROSS SYSTEMS INC | ROBIN DIETERLE | 51133882 / NEL01 | PO BOX 945832 | | ATLANTA | GA | 303945832 |
| ROTO LITHO INCORPORATED | JEFF | | 1028 E ARROW HWY STE A | | GLENDORA | CA | 91740 |
| ROTO ROOTER | | | 410 E ARROW HWY | | WAUKESHA | WI | 91730 |
| ROUND TABLE PIZZA | CINDY | 952800680 | 9852 CRESCENT CTR DR 802 | | RANCHO CUCAMONGA | CA | 91730 |
| ROYAL HYDRAULICS | BAS | | PO BOX 90234 | | NORTHRIDGE | CA | 531310234 |
| ROYAL PACKAGING | JOE | | 10311 NAPA ST | | ARLETA | CA | 91331 |
| ROYAL SUMMIT INC | | 351900 | 4091 E LA PALMA AVE | | ANAHEIM | CA | 92807 |
| ROYAL WHOLESALE ELECTRIC | | | 1617 S YOSEMITE AVE | STE # F | OAKLAND | CA | 95961 |
| RPH TRANSPORTATION INC | DOUG FIRTH | | PO BOX 897 | | GARDEN GROVE | CA | 92842 |
| | | | 13225 MARQUARDT AVE | | SANTE FE SPRINGS | CA | 90670 |
| RPS INDUSTRIES | GAIL WRIGHT | 46101682 | DIVISION OF RICHE5SHAUSER INC | 500 W CENTRAL AVE STE A | BREA | CA | 92821 |
| RUANO ELDER ENRIQUE | VIVIAN TROUVILLE | | 4061 E 60TH ST | | HAYWOOD | CA | 90070 |
| RUBIO MACHINERY INC | TONY RUBIO | | 1890 W SUNHERHAWK CIRCLE | | BALDWIN PK | CA | 91706 |
| RUEBER WILLIAM H | KEN | | 5133 CALAVERN AV | | LOS ANGELES | CA | 84092 |
| RUGER CONKLIN COMPANY | | | PO BOX 3945 | | NEENAH | WI | 719345455 |
| RUIZ JOSEFINA | | | 1765 PUENTE AVE SP #2 | | BALDWIN PK | CA | 91706 |
| RUSH MACHINE & TOOL | | | PO BOX 21352 | | LOS ANGELES | CA | 90001 |
| RUSSELL STANLEY | | | 9449 SANTA ANITA AVE | | RANCHO CUCAMONGA | CA | 91730 |
| RVA MOTOR FREIGHT LINE | | | 1022 FRANKLIN AVE | | CHINO HILLS | CA | 91709 |
| RVA TRANSPORT | YURI | | 322 OAK ST | | TAYLORSVILLE | UT | 84123 |
| RVH HERCO | | | PO BOX 10369 | | ROCHESTER | NY | 14608 |
| RYCO PACKAGING CORP | DAVID BREISCH | 31154 | 9445 S OVERLEIGH CT | | JORDON | UT | 915100369 |
| RYDER TRANSPORTATION SERVICES | KALISHA DANIEL | 10008881 | 811 S STIMSON | | CITY OF INDUSTRY | CA | 91745 |
| RYERSON/TULL | | | PO BOX 51561 | | LOS ANGELES | CA | 90051861 |
| SABEDRA EMMA | | | 2839 E 54TH ST | | MAIWA | CA | 91704 |
| SABINO HERNANDEZ | | | 6233 WHITTIER BLVD | | LOS ANGELES | CA | 90022 |
| SABINSA CORP | NELSON NUTRACEUTICA | 97126155 / 259040 | 70 ETHEL RD WEST | | PISCATAWAY | NJ | 8854 |
| SAFETY GLIEEN SYSTEMS INC | | | PO BOX 39916 | | LAGUNA HILLS | CA | 9265410310 |
| SAFETY KLEEN SYSTEMS INC | | | 5401 LEGACY DR | | PLANO | TX | 75025 |
| SAGE V FOODS | DENISE SCOTT / MARY ANN RODRIGUEZ | 6229003 | 12100 WILSHIRE BL | | LOS ANGELES | CA | 90025 |
| SAHA MOTOR FREIGHT LINE | | | PO BOX 730532 | | DALLAS | TX | 75373 |
| SAITO STUART SAKAI | | | 1574 KOAN RD | | CHINO HILLS | CA | 91709 |
| SALAZAR MARIA CONSUELO | | | 4545 S SUSTONE RD #35 | | TAYLORSVILLE | UT | 84123 |
| SALAZAR JUNIOR | SHARON ALBERT | | 2215 W 3RD AVE | | SAN BERNARDINO | CA | 92407 |
| SALBERT & ASSOCIATES | | | 1425 LEINERT BLVD | | OAKLAND | CA | 946019865 |
| SACCEDO ALLEN | | | 1105 1/2 N LOS ROBLES | | PASADENA | CA | 91104 |
| SALLY SMITH OXSURKE | | | 630 S STATE ST N2300A | | SALT LAKE CITY | UT | 841001300 |
| SALT LAKE CITY ASSESSOR | | | 2001 SOUTH STATE ST | | SALT LAKE CITY | UT | 84111 |
| SALT LAKE CITY CORPORATION | | 13Y 085518 | 451 S REDWOOD RD | | SALT LAKE CITY | UT | 84111 |
| SALT LAKE CITY FIRE DEPARTMENT | | W1475950 BUSINESS ET AL | 305 EAST 220 SOUTH | | SALT LAKE CITY | UT | 84115 |
| SALT LAKE CITY PARKS & REC | | | 3383 SOUTH 300 EAST | | SALT LAKE CITY | UT | 84104539 |
| SALT LAKE INDUSTRIAL CLINIC | | | 441 SOUTH REDWOOD RD | | MIDVALE | UT | 84115 |
| SALTOS ANA MARIA | | | 4233 S CYCEDALE WAY | | MOORES | NY | 12959-0077 |
| SAMPLE LUMBER COMPANY LLC | SANDRA SAMPLE | | 53 CAMP GROUND RD | | HOOSES FORKS | NY | 12959 |
| SAMPLE TODD | SAM | | 905 DAVIDSON RD | | WEBSTER | NY | 13165 |
| SAMUEL J CASTILLO ARCHITECT | | | 2774 FRANKLIN ST | | ROBERTSDALE | AL | 36567 |
| SAMUEL THORNHILL | | | 21550 RIVER RD | | SANT ANA | CA | 9279555111 |
| SAN DIEGO GAS & ELECTRIC | | | PO BOX 2511 | PO BOX 3266 | POWAY | CA | 920646901 |
| SAN DIEGO MACHINERY MOVESINC | DICK ELLIS | 8155522MEL | 12375 KERBAN ST | | NEW YORK | NY | 10017 |
| SAN EI GEN FFI INC | ALYSSA / JOE | | 489 FIFTH AV | | COVINA | CA | 91722 |
| SAN GABRIEL INSULATION | | | 1433 H HOLLENBECK AVE | | EL MONTE | CA | 91724 |
| SAN GABRIEL VALLEY BACKFLOW | | | DEVICE TESTING | PO BOX 5653 | WEST COVINA | CA | 91790 |
| SAN GABRIEL VALLEY PUBLISHING | | | 1210 N AZUSA CANYON RD | | EL MONTE | CA | 91731 |
| SANCHEZ ADELA | | | 10484 E VALLEY BLVD SPACE #35 | | LA PUENTE | CA | 91746 |
| SANCHEZ ANITA | | | 141 CLOGSTON DR | | W COVINA | CA | 91790 |
| SANCHEZ MARIA ELENA | | | 317 N HORNE AVE | | LONG BEACH | CA | 90803 |
| SANCHEZ MARIA ELIDAD | | | 3429 E 1ST ST | | DUARTE | CA | 91010 |
| SANCHEZ MARIA SUSANA | | | 1323 S MOUNTAIN APT C | | MONROVIA | CA | 91016 |
| SANCHEZ MIGUEL ANGEL | | | 911 1/2 W COLORADO | | RIALTO | CA | 92376 |
| SANCHEZ ROLANDO | | | 708 H CLIFFORD AVE | | MONTEREY PK | CA | 91754 |
| SANDE EQUIPMENT COMPANY | | 39075 | 508 MONTEREY PASS RD | | PARISH | NY | 13131 |
| SANDERS KYLE | | | 292 SEAVLES RD | | SLC | UT | 84116 |
| SANDERSON MAYDA | | | 1033 W 10TH | | BALDWIN PK | CA | 91706 |
| SANDOVAL FELIX PINEDA | | | 4913 BOGART AVE | | EL MONTE | CA | 91732 |
| SANDOVAL TEODORO A | | | 5320 N PECK RD #51 | | FREMONT | CA | 95536 |
| SANDOZ DONALD | | | 13482 DATYROLL PATH | | MILWAUKEE | WI | 53268 |
| SANDOZ MARIA ELENA | | | M18 UNIT 206 | | BALDWIN PK | CA | 91706 |
| SANKOFI BIO INDUSTRIES | | | 13618 RAMONA PKWY | | LOS ANGELES | CA | 90065 |
| SANTIAGO ROSA ELENA | | | 3318 DIVISION ST | | LOS ANGELES | CA | 90055 |
| SANTOS ANGEL | | | 3318 DIVISION ST | | CHICAGO | IL | 60673019 |
| SANTOS REYNA VICTORIA | | | PO BOX 70819 | | | | |
| SANTOS SOCORRO | | | | | | | |
| SARA LEE KNIT SAVE | | 436974 | | | | | |
| SARA LEE COFFEE & TEA | | | | | | | |

| Company | Contact | Ref / Account | Address | Suite / PO | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARABJL JACKELINE | | | 14922 #10 PACIFIC AV | | BALDWIN PK | CA | 91706 |
| SARAH BUSH LINCOLN | | | 1000 HEALTH CTR DR | | MATTOON | IL | 61938 |
| SAROLI MAURICIO | | | 1250 W LINDEN WAY | | JACKSONVILLE | FL | 84113 |
| SAVAGE BROTHERS COMPANY | | | 1125 W LAKE AV | | ELK GROVE VILLA | IL | 60007 |
| SAVOIE PACKAGING | | | 646 EDISON WAY | | RENO | NV | 89502 |
| SBC | MIRIAM | 323 587 7554 160 | PAYMENT CTR | | VAN NUYS | CA | 91388 |
| SC FUELS | JENNIFER | 7467 | PO BOX 703 | | | | 935590303 |
| SCHENCK ACCURATE | CHRISTINE | 12820 | 746 E MILWAUKEE ST | | WHITEWATER | WI | 53190 |
| SCHENCK LANE LLC | JEFF DESJARDIN | PO BOX 209 | PO BOX 208 | | | | 13033 |
| SCHMIDT MARK L. | LEONARD SCHMIDT | PO BOX 8 | 12355 SCHMIDT LN | | CATO | NY | 13033 |
| SCHMIDT NATIONAL, INC | | | PO BOX 100131 | | ATLANTA | GA | 303840231 |
| | | | | | | | |
| SCHNEIDER PACKAGING EQUIP CO | DAN SOULE | LMT72 | 5370 GUY YOUNG RD | | BREWERTON | NY | 13029 |
| SCHOOYS | HELEN / DENNIS KOGAN | | 5905 S EASTERN AVE | STE 108 | LOS ANGELES | CA | 90040 |
| SCHOOTEN TED | | | 559 EUCLID ST | | SANTA MONICA | CA | 90402 |
| SCHWANS FINE FOODS | STEVE MORTON | BAKVTBU | 351 R ORANGE ST | | RIVERSIDE | CA | 92501 |
| SCIENTIFIC PROTEIN LABS | | | PO BOX 156 | | WAUNAKEE | WI | 53597 |
| SCIPPS | | | PO BOX 3724 | | ORANGE | CA | 90357 |
| SCOTT BISHOP | | | 1590 SOUTH 4250 WEST | | SALT LAKE CITY | UT | 84104 |
| SCOTT DUBE | | | 2 LAWRENCE PAQUETTE DR | | CHAMPLAIN | NY | 12919 |
| SCRUGHAM RANDALL JAMES | | | 1031 W LAKE FOREST | | ANAHEIM | CA | 91711 |
| SEAGULL PRINTING SERVICES | LINDA RICHARDS | NELLSON NEL-SLC | 20 WEST 7200 SOUTH | | MIDVALE | UT | 84047 |
| SEAL A TRON | | | 3815 SE NAFF RD | | PORTLAND | OR | 92287 |
| SEATON JOHN | | | PO BOX 348 | | HANNIBAL | NY | 13074 |
| SEATON KATHERINE | | | PO BOX 348 | | HANNIBAL | NY | 13074 |
| SEATON LORE | | | PO BOX 302 | | RED CREEK | NY | 13126 |
| SEATTLE PLASTICS | | | 8315 STATE ROUTE 104 | | OSWEGO | NY | 13126 |
| SECRETARY OF STATE | JENNY PETERS | | 2731 FIRST AVE SOUTH | | SEATTLE | WA | 98134 |
| SECURE PAK | KAREN | C05666517 W1003 | 1500 11TH ST | PO BOX 944230 | SACRAMENTO | CA | 94200 |
| | | | PO BOX 1210 | | MAUMEE | OH | 435378210 |
| | | | | | | | |
| SECURITY MAINTENANCE SERVICES | CHERYL HARMON | | 20864410 ET AL | | LOS ANGELES | CA | 900515966 |
| SELECT PERSONNEL SERVICES | JOHN REINHOLDS | | 1422 E SAINT GERTRUDE PL | | SANTA ANA | CA | 92705 |
| SELECT PLASTICS | | | 22201 ET AL | | | | |
| SELTZER CHEMICALS | RYAN | | 5927 GEDER CT | | CARLSBAD | CA | 920087305 |
| SENSIENT COLOR DIVISION | DONNA | 20290 | PO BOX 905940 | | CHICAGO | | |
| SENSIENT FLAVORS CANADA INC | CHARLOTTE | 820950-01 | 110 VULCAN ST | | ONTARIO | | N9W 1L2 Canada |
| SENSIENT FLAVORS INC | ROGER | 400390 0003 ET AL | 5600 WEST RAYMOND ST | | INDIANAPOLIS | IN | 46341 |
| SENSORS INC | | NEL030 | 5557 PIONEER CREEK DR | | MAPLE PLAIN | MN | 55359 |
| SERANO PINERA SANDRA | | | 4056 CITLER AVE | | BALDWIN PK | CA | 91706 |
| SERANO RIVERA GUADALUPE | | | 6299 W 3380 S | | WEST VALLEY | UT | 84128 |
| SERATO HIRSAM O | | | 4556 W WALNUT ST | | BALDWIN PK | CA | 91706 |
| SERVICE BY AIR | | | 5844 E JEFFERSON AV | | SALT LAKE CITY | UT | 84120 |
| SERVICE EXPRESS | BILK FASTRUP | 458097 | 4455 W 1100 SOUTH | | FRESNO | CA | 93725 |
| | | | | | | | |
| SERVICE RUBBER & GASKET CO INC | STEVE REID | | PO BOX 348 | | LA PUENTE | CA | 91747 |
| SETHNESS GREENLEAF INC | | | 1826 N LOREL AVE | | CHICAGO | IL | 60639 |
| SETHNESS PRODUCTS CO | | | 3422 W TOUHY AVE | | CHICAGO | IL | 60645 |
| SETON NAME PLATE COMPANY | JOYCE | 1062565555 | PO BOX 95904 | | CHICAGO | IL | 606045312 |
| SGV BAC | | | PO BOX 4072 | | WEST COVINA | CA | 91791 |
| SHAH IWAN | | | 2093 KEEL DR | | COVINA | CA | 94092 |
| SHAKE THIS | | | 155 BAYBERRY | | OZARK | MO | 65721 |
| SHAKER'S PIZZA | | | 1442 ADUSA AVE | | COVINA | CA | 63722 |
| SHEAR KAROL | KENT MORRISON | | 17 ELLEN ST | | OSWEGO | NY | 13185 |
| SHEEN POWERED | | NELLSSON NORTHERN | TROMBLEY LN | | CHAZY | NY | 12921 |
| SHEIN IJ TIN | | | 3245 E CALLE BAJA DR | | WEST COVINA | CA | 92906 |
| SHELF MASTER INC | LYNN BUCHHOLDER | NEL120 | 2037 E CORONADO ST | | ANAHEIM | CA | 93792 |
| SHELF TAG SUPPLY | | | 611 THIRD AVE SW | | CARMEL | IN | 46022 |
| SHELTON FLUID TECHNOLOGY INC | NORM SHELTON | | 12401 WOODRUFF AVE UNIT 3 | | DOWNEY | CA | 90241 |
| SHEPARD BROTHERS | | | 503 S CYPRESS ST | | LA HABRA | CA | 90531 |
| SHEPARD BENTON | | | 4211 S 3600 W | | W VALLEY | UT | 84119 |
| | | | | | | | |
| SHEPERD PACKAGING & CONTAINER | | | 7111 GARDEN GROVE BLVD | STE 203 | GARDEN GROVE | CA | 92841 |
| SHERIFFS DEPARTMENT | | | 1427 W COVINA PKWY | | WEST COVINA | CA | 91790 |
| SHERIFF & ASSOCIATES | LEROY D BACA SHERIFF | | 918 CRESCENT DR | | MONROVIA | CA | 91016 |
| SHOES FOR CREWS INC | | | 1400 CENTREPARK BLVD | | WEST PALM BEACH | FL | 334017403 |
| SHOETERRA INDUSTRIAL | | | 5301 E WASHINGTON BL | | COMMERCE | CA | 90040 |
| SHONE CONTAINER | ATTN BETTY | NELLSAUT | 704 PINDER AVE | | GRINNELL | IA | 50112 |
| | | | | | | | |
| SHORELAND CARTON CORP LIMITED | | | BOX 391788 | | NEWARK | NJ | 7195 |
| SHORTSLEF MELISSA | STAFFANI REID | | POBOX 26 | | HANNIBAL | NY | 13074 |
| SHOWA COLD STORAGE | ALAN MURBACH | | 6681 S ALAMEDA ST | | LOS ANGELES | CA | 90021 |
| SHRED IT | | GB127 | 7617 SOMERSET BLVD | | PARAMOUNT | CA | 90723 |
| SHRED IT SALT LAKE CITY | TAMMY | | 754 WEST 1700 SOUTH | | SALT LAKE CITY | UT | 94104 |
| SHRED PRO | AARON CARTMEL | U04708 | PO BOX 27805 | | SALT LAKE CITY | UT | 841270905 |
| SHYING DANIEL | | | MARUG | | CHATSWORTH | CA | 91311 |
| SIGMA AUTOMATION | | | 10202 OLD SOTO APT 124 | | DE KALB | IL | 60115 |
| SIG-NEE | | | 8401 DANBURY CIRCLE | | HUNTINGTON BEACH | CA | 92946 |
| SIGN INDUSTRIES INC | PETER | | 1918 POTRERO AVE | | LA VERNE | CA | 91768 |
| SIGN WIZE | | | 282 R PAY AVE | | POMONA | CA | 91733 |
| SIGN WIZE SIGN TRENDS INC | ANTHONY BOARD | | 25 NORTH 200 WEST | | BOUNTIFUL | UT | 84010 |
| SIGNATURE PRESS | | | 3121 REDHILL A | | COSTA MESA | CA | 92626 |
| SIGNET | | | 3686TH TREASURY CTR | | CHICAGO | IL | 606046000 |
| SIGPACK DOBOY SERVICES | JOSH PERL | 104433 | 2440 SUMNER BLVD | | RALEIGH | NC | 27616 |
| SIGPACK SERVICES INC | | | | | | | |

| Name | Contact | Account | Address | City 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SULLIVAN LABORATORIES | | REL06 | 135 S LA SALLE ST DEPT 3155 | | CHICAGO | IL | 60674 3155 |
| SILVA FELIX | | | 1537 BROADAVD AVENU | | DUARTE | CA | 91010 |
| SILVA JIMENEZ ALFREDO | | | 3521 FRAZIER ST | | BALDWIN PK | CA | 91706 |
| SILVA SOCORRO | | | 12350 DUANA ST | | EL MONTE | CA | 91732 |
| SILVA SONIA OMAIRA | | | 4060 A PUENTE AVE | | BALDWIN PK | CA | 91706 |
| SIH CO FABRICATIONS INC | BUD CANFIELD | NUSINNIT | 15174 VISTA DEL RIO | | CHINO | CA | 91710/9694 |
| SIMMONS AXLYMI | | | 273 MILL ST | | HANNIBAL | NY | 13074 |
| SIMPLEX GRINNELL LP | | | 1170 W SOCQOUA AVE | | | CA | 92886/8113 |
| SIMPLEX STRIP DOORS INC | | | 14500 MILLER AV | | FONTANA | CA | 92336 |
| SINS WELDING SUPPLY CO INC | | 1596 | 18003 S MAIN ST | | GARDENA | CA | 90248 |
| SINGLETON FIRE PROTECTION | MAURICE SINGLETON | | 12590 BRANFORD ST | | ARLETA | CA | 91331 |
| SINONEL DESIREE | | | 2549 HARMONY HILL DR | | DIAMOND BAR | CA | 91765 |
| SKADDEN ARPS SLATE MEAGHER & FLOH | ATTN K. KING/H. CHUNG | | 525 UNIVERSITY AVENUE | UNIT G | PALO ALTO | CA | 94301 |
| SKADDEN ARPS SLATE MEAGHER & FLOH | ATTN: LEIF KING | | 525 UNIVERSITY AVENUE | SUITE 1100 | PALO ALTO | CA | 94301 |
| SKADDEN ARPS SLATE MEAGHER & FLOH | ATTN: CHRISTOPHER MORGAN | | 222 BAY STREET | SUITE 1750 | TORONTO | ONTARIO | M5X1J5 Canada |
| SKELLIANTTI SEMINARS | ANITA PETER | | PO BOX 7004 | SUITE 1100 | KANSAS CITY | MO | 64108/441 |
| SKW BIOSYSTEMS INC | | | PO BOX 804441 | | SAN FRANCISCO | CA | 94120/004 |
| SKW CHEMICALS INC | | | 1509 JOHNSON FERRY | | MARIETTA | GA | 30062 |
| SKW FAST FOODS COMPANY | | | 777 S FLAGLER DR | WEST TOWER STE 1400 | WEST PALM BEACH | FL | 30062 |
| SMART HIRE | | | 2250 LINDSAY WY | | GLENDORA | CA | 91740 |
| SNC | LYDIA GONZALEZ BRIAN MARTIN | 110479 | 500 WESTPARK DR STE 300 | PO BOX 2040 | LAVERNE | CA | 30269 |
| SHIRLEY STEVEN MICHAEL | | | 4639 LAKSPUR LN | | PEACHTREE CITY | GA | 91750 |
| SMELLING PERSONNEL SERVICES | | | 6901 LAKE FLAZA DR | STE 0403 | AUBURN | CA | 91763 |
| SOE TRADING & MANAGEMENT | BARBARA | | 2370 WILLAIR WAY | | MONTCLAIR | CA | 95602 |
| SOEUN ALLISON DANY | | | 10407 VERNON AVE | | INGLEWOOD | CA | 91763 |
| SOFCO INC | LINDA TROMBLEY | 00-71006 | PO BOX 2005 | | SCHENCTADY | NY | 90302 |
| SOFCO INC | | | PO BOX 2265 | | SCHENCTADY | NY | 12301-2265 |
| SOPJAN ROSALINA FRIXTA | | | 2855 PINECREEK DR # E15 | | COSTA MESA | CA | 92626 |
| SOFT GEL TECHNOLOGIES INC | BRENDA | | 6982 BANDINI BLVD | | LOS ANGELES | CA | 90040 |
| SOLOMONSEN ROCHE | | | 504 E MERCEDE AVE | | SANTA FONTINA | CA | 91700 |
| SOLIZ JAIME MANUEL | | | 1835 N SACRAMENTO ST | | ONTARIO | CA | 91764 |
| SOLUDI KG | | | POSTFACH 1629 D | | BAD SALZUFLEN | | 32102 |
| SONCO PRODUCTS COMPANY | KARLA | | 140 E 35TH ST | | ATLANTA | GA | 30390 |
| SONITRONICS FOODS COMPANY | | | 5032 N ELTON ST | | MINNEAPOLIS | MN | 50011 |
| SONYA WIRAWAN | | | 1101 W SIERRA MADRE AVE | | GLENDORA | CA | 91741 |
| SOTLLO CONSUELO | | | 207 E WILLIAMS AVE | | SALT LAKE CITY | UT | 84111 |
| SOTO MARIA G | BOB LIMBURG | | 17978 WEAVER LAKE DR | | MAPLE GROVE | MN | 55311 |
| SOTOLONGO MERCEDES | | | MANAGEMENT DISTRICT | 21865 E COPLEY DR | DIAMOND BAR | CA | 91765/0943 |
| SOURCE ONE RECRUITING | | | 4980 DORAN ST | | COALVILLE | UT | 84017 |
| SOUTH COAST AIR QUALITY | RAMA PATEL WINNIE C | R123542 | PO BOX 973 | | ROSEMEAD | CA | 91770/0001 |
| SOUTH COAST RECYCLING INC | | 2-02-26452367 ET AL | PO BOX 600 | | MONTEREY PK | CA | 917972 |
| SOUTH FORK MED | | 089-818-0400 1 ET AL | PO BOX C | | ANAHEIM | CA | 92807/972 |
| SOUTHERN CAL EDISON | | RELINV | 4975 E LANDON DR | | LOS ANGELES | CA | 90023 |
| SOUTHERN CALIFORNIA GAS | | | 4120 BANDINI BLVD | | | | |
| SOUTHWEST CONTROLS INC | JANELLE BATT | 128760 | | | | | |
| SOUTHWEST PROCESSORS | | | | | | | |
| SOUTHWEST THERMAL TECHNOLOGY | DENNIS LINN | | 3251 CORTE VALPASO STE # 507 | | CAMARILLO | CA | 93012 |
| SPACECRAFT WETRHAUSEUR RUSH | CHRIS | 26501650 | FILE #55382 | | LOS ANGELES | CA | 90045382 |
| SAGITTI EDDIES | | | 94 S GRAND AVE | | GLENDORA | CA | 91740 |
| SPANISH COMMUNICATIONS SERVICES | | | | | | | |
| SPANGLETTS | LYNDA | 421-207-077 | PO BOX 1470 | | LOS GATOS | CA | 95031470 |
| SPARTA CHEM INC | | | DANONE WATERS OF NORTH AMERICA | PO BOX 515326 | LOS ANGELES | CA | 90016/6026 |
| SPEC TEAM | | | PO BOX 462 | | ELWOOD PK | NJ | 7407 |
| SPECIAL ORDER SYSTEMS | | | 3646 NORWICH PL | | CITY OF INDUSTRY | CA | 91748 |
| SPECIALTY RICHNESS & RED | LARRY | 02-HS08 | 5731 MERLO DR | STE 4 | ROCKLIN | CA | 95765 |
| SPECTRUM CHEMICAL MFG CORP | | | 13351 YORBA AVE | | CHINO | CA | 91710 |
| SPECTRUM HEALTH OCCUPATIONAL | BILLING DEPT | | FILE #11590 | | LOS ANGELES | CA | 90074 |
| SPECTRUM LABEL CORP | RICK WELSH | | SERVICES | 973 OTTAWA NW | GRAND RAPIDS | MI | 4950514131 |
| SPECTRUM QUALITY PRODUCTS | KATHY | | 1000 WASHINGTON ST | | SAN CARLOS | CA | 94070 |
| SPEE DEE PACKAGING MACHINERY | DONNA CHAMPION | | 14422 S SAN PEDRO ST | | GARDENA | CA | 90248 |
| SPENCER DAVID DANIEL | | | PO BOX 656 | | STEWATWANT | WI | 53177 |
| SPHERION CORPORATION | TAMARA ALDR | | 1454 5 700 W | | BUFFALO | NY | 84065 |
| SPALE SCALES INC | | | 13321 ALONDRA BLVD #F | | SANTA FE SPRINGS | CA | 90670/7019 |
| SPF FOODS INC | DONNA | 5967 001 | PO BOX 847872 | | DALLAS | TX | 75284/7872 |
| SPF GROUP | DIANA MOKLINIER | | 803 S DON ST | PO BOX 645 | FREMONT | CA | 68086494 |
| SPF POLYOLS | BARRY LANDY | | 2073 W AVE 140TH | | SAN LEANDRO | CA | 94577 |
| SPIEGEL SOMMER | | | PO BOX 60317 | | CHARLOTTE | NC | 28260 |
| SPIEGEL SOMMER | | | 5 PLACE VILLE-MARIE | SUITE 1203 | CHARLOTTE | PQ | 28260 |
| SPIKS INC | JANICE MAYMARK | | 118 2ND ST | | MONTREAL | PQ | H3B2G2 Canada |
| SPIKS INC | JERRY HEATH | ROBERT RACH 3979 | ROUTE 2 | 3RD FL | MONTREAL | PQ | H3B2G2 Canada |
| SPLENDA INC | JENIFER B | | 15323 VENTURA BLVD | BOX 16 M | INDUSTRIAL RD | CA | 94105 |
| SPRAGUE & ASSOCIATES | | | 2725 PACIFIC AVE # 200 | STE 1020 | SHERMAN OAKS | CA | 95553 |
| SPRAGUE PEST SOLUTIONS | ELENOR | 10121229 | PO BOX 54977 | | TACOMA | WA | 98402 |
| SPRINT | | 535918237 | PO BOX 200188 | | LOS ANGELES | CA | 90054/0977 |
| SPRINT | | 301016205 | PO BOX 86 | | DALLAS | TX | 753200188 |
| SPRINT | CUSTOMER SERVICE | | | | MARYVILLE | TN | 13311 |
| SPROWS DONNA | | | | | | | |

| Company | Contact | Ref/ID | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SQL SERVER MAGAZINE | SIKITOWSKI ALAN EDWIN | 563146 | 221 E 29TH ST | | LOVELAND | CO | 805300417 |
| SSG LIFE INC | | | 17965 VIA FRONTERA | | CHINO HILLS | CO | 51709 |
| SSH DISTRIBUTING | | | D/B/A SPENCER STUART | PO BOX 8991 | CHICAGO | IL | 60693 |
| SSN ANDREWS JOSHUA | SHEIM | | 2259 KENSINGTON PK DR | PO BOX 69991 | WEEDSPORT | NY | 84698 |
| ST ANDREWS MARINE INSURANCE - | | | 10495 ROUTE 34 | PO BOX 417 | WEEDSPORT | NY | 13116 |
| ST PAUL FIRE AND MARINE INSURANCE - | | | ONE TOWER SQUARE | | HARTFORD | CT | 6183 |
| ST PAUL TRAVELERS | ERROL ROSS | C00610287S 097019 | 3333 CITY BLVD STE 1100 | | ORANGE | CA | 92868 |
| STAFFING SOLUTIONS | | 269411 | 222 WEST LOS COLINAS BLVD | | IRVING | TX | 75039 |
| STAFMARK INC | | 4049 | PO BOX 952891 | | ST LOUIS | MO | 63195 |
| STAINLESS PIPE & FITTING | MARILYN | | SUPPLY LINE | 1250 EAST | SANTA FE SPRINGS | CA | 90670 |
| STAINLESS STEELWORKS | ERROL ROSS | | 1837 2ND ST | | SOUTH EL MONTE | CA | 90670 |
| STANDARD & POORS CVC | | 12330-35833 | 2542 COLLECTION CTR DR | 149 SHOEMAKER AV STE 400 | CHICAGO | IL | 60693 |
| STANDARD PLUMBING SUPPLY | STACY | 8014154500 | PO BOX 26616 | | SALT LAKE CITY | UT | 841260616 |
| STANDARD RESTURANT EQUIPMENT | | 90994 | 3500 S WEST TEMPLE | | SALT LAKE CITY | UT | 84115 |
| STANTON EVANGELINE | | | 12 SIXTYSIX RD | | MARYVILLE | TN | 13111 |
| STARBUCKS CREDIT PLAN | RICHARD PATEK | 797280027919510 | DEPT 80 0070149510 | | DESMOINES | IA | 503689020 |
| STARBUCKS COFFEE CO | CHRIS LOPEZ | 20154 | 2401 UTAH AVE S | | SEATTLE | WA | 981419411 |
| STARWEST BOTANICALS INC | | N1361 | 11253 TRADE CTR DR | FABRICATORS INC | RANCHO CORDOVA | CA | 95742 |
| STATCO ENGINEERING & | | NEL500 | 7595 REYNOLDS CIRCLE | | HUNTINGTON BEACH | CA | 92647 |
| STATE BOARD OF EQUALIZATION | JOANN STEPHENS | 30-705302 | PO BOX 942879 | | SACRAMENTO | CA | 942700001 |
| STATE COMPENSATION INSURANCE | | 167337-04 | FUND | | | | |
| STATE COMPTROLLER | | | OFFICE OF UNCLAIMED FUNDS | ALFRED E SMITH BLDG 9TH FL | ALBANY | NY | 12236 |
| STATE DEPARTMENT | | | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | BISMARK | ND | 585065521 |
| STATE OF CALIFORNIA DOSH | | | PRESSURE VESSEL UNIT | 2100 E KATELLA AVE # 145 | ANAHEIM | CA | 92802 |
| STATE OF CALIFORNIA | | 301278388 | DIVISION OF CORPORATIONS | | BALTIMORE | MD | 212144072 |
| STATE OF DELAWARE | | 51-6020279 | COMMERCE | STATE CAPITOL BUILDING | SALT LAKE CITY | UT | 841280125 |
| STATE DEPARTMENT OF | | | UNCLAIMED PROPERTY DIVISION | | DES MOINES | IA | 50319 |
| STATE TREASURERS OFFICE | | | ABANDONED PROPERTY DIVISION | 39 STATE HOUSE STATION | AUGUSTA | ME | 043320039 |
| STATE TREASURERS OFFICE | | | UNCLAIMED PROPERTY DIVISION | PO BOX 1272 | LOS GATOS | CA | 95030 |
| STATE TREASURERS OFFICE | | | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 651001272 |
| STATE TREASURERS OFFICE | | | 500 EAST CAPITOL AVE | 341 SOUTH MAIN ST 5TH FL | PIERRE | SD | 575010919 |
| STATE TREASURERS OFFICE | | | UNCLAIMED PROPERTY DIVISION | 133 STATE ST | NASHVILLE | TN | 04111 |
| STATE TREASURERS OFFICE | | | UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | MONTPELIER | VT | 056330001 |
| STATE TREASURES OFFICE | | | UNCLAIMED PROPERTY DIVISION | | MADISON | WI | 53223 |
| STATE TREASURY | | | UNCLAIMED PROPERTY DIVISION | PO BOX 3030 | MONTGOMERY | AL | 361300001 |
| STATE TREASURY | | | UNCLAIMED PROPERTY DIVISION | PO BOX 1837 | HARRISBURG | PA | 171051837 |
| STATE TREASURY | | | | | | | |
| STATE TREASURY | | | | | | | |
| STATE WATER RESOURCES CONTROL | CARLOS URRUNAGA | 4-190116424 | BOARD | 1011 I ST, PO BOX 1977 | SACRAMENTO | CA | 958121977 |
| STAUBER CHEMICAL | | | 450 N CAPRIZONN | | BREA | CA | 92822 |
| STAUBER PERFORMANCE | JEFF | 200500-55 | 4120 N PALM ST | | FULLERTON | CA | 928351026 |
| STCLAIR DONALD GORDON | | | 3654 DRAKE ST | | CORONA | CA | 92882 |
| STEBBINS BRENDA | | | 242 DUBLIN RD | | HANNIBAL | MO | 63574 |
| STEBBINS JR RICHARD | | | PO BOX 90 | | MARYVILLE | | 13074 |
| STEEL SERVICES | BILL | | 9537 DISTRICT BL | | LOS ANGELES | CA | 13111 |
| STEMAR EQUIPMENT & SUPPLY CO | PETE | 114037 | 400 NORTH CENTRAL AVE | | NEW ORLEANS | LA | 70117 |
| STEPHEN R MERKITT | STEVE JR | | 353 SOUTH CENTRAL AVE | | LOS ANGELES | CA | 90013 |
| STEPHENS INTERNATIONAL | | | 500 SAN BENITO AVE | | LOS GATOS | CA | 95030 |
| STERLING INC | BILL PICARD | 220-52798 | 1470 NORTH MAIN ST #A | | BOUNTIFUL | UT | 84018 |
| STERUS-ISONEIDX | LISA | | 575 SOUTH 300 EAST | | KANSVILLE | | 64007 |
| STEVEN MICHAEL SMILEY | CUSTOMER SERVICE | | 5200 W CLINTON AVE | | MILWAUKEE | WI | 53223 |
| STEVENS KEITH | | | 9120 E 130 E | | SANDY | UT | 84070 |
| STOEL RIVES LLC | | 2400 ET AL | 2528 TRIQUETRA | | TUCSON | AZ | 92782 |
| STONE CONTAINER CORP | GREG CONLEY | | 2792 COUNTY ROUTE 57 | | FULTON | MD | 84070 |
| STONES CONSULTING ENGINEERS | JOANNE BONDGARDNER | | ONE UTAH CTR | | DALLAS | TX | 84114904 |
| STRASBURGER & SIEGEL INC | ALICIA NEAT | | PO BOX 910435 | | SALT LAKE CITY | UT | 751910405 |
| STRATIX | | FD3#20-0041393 | 505 N TUSTIN AVE | STE 216 | SANTA ANA | CA | 92882 |
| STRENGTH SYSTEMS USA & DAVID RICCI | | 1243-000018762 | 7249 NATIONAL DR | | HANOVER | MD | 21076 |
| STRINGILL SCOTT R | | 21157280 | 30 TECHNOLOGY PKWY SOUTH | STE 500 | NORCROSS | GA | 30092 |
| STRYER DOUGLASS B | | | 10540 72ND ST | | LARGO | FL | 33777 |
| STUZO BESSIE | | | 3151 E VILLA KNOLLS | | PADUBA | | 3377 |
| SUBSTANCE ABUSE MANAGEMENT | | | 623 S 800 E | | SALT LAKE CITY | UT | 84102 |
| SUBURBAN PROPANE | JUANITA GOSHAY | | 5544 W SUNBURY PL | | SLC | UT | 84118 |
| SUCCESSORIES LLC | | | 535 S MELROSE AV | 1775 SOUTH 4130 WEST STE A | SALT LAKE CITY | UT | 84107 |
| SULLIVAN ROBERT | | | 38646 EAGLE WAY | | PLACENTA | CA | 92820 |
| SUMMIT HILL FLAVORS | C/S | | 42320 ALAONE ST | | CHICAGO | IL | 600781386 |
| SUMMIT INDUSTRIAL PRODUCTS | KELLY STARR | | 253 LACKLAND DR WEST | PO BOX 131359 | QUARTZ HILL | CA | 93536 |
| SUN MAID GROWERS OF CALIFORNIA | CAROLE MARCOTTE | 41143 | 13325 S BETHEL AVE | | MIDDLESEX | NJ | 8846 |
| SUNNY EXPRESS | | 75917 | 25545 WHITEBELL ST | | TYLER | TX | 75713 |
| SUNRISE MANUFACTURING INC | DOUG BANK | NELNUT | 2465 MERCANTILE DR | | KINGSBURG | CA | 93631 |
| SUNRISE VENTURES | | | | | HAYWARD | CA | 94545 |
| SUNSWEET GROWERS | MICHELLE PEART | | | | RANCHO CORDOVA | CA | 95742 |
| SUPERIOR BUSINESS SOLUTIONS | ANGELA INDERKIZEN | 102069 | 65 NORTH OAKWOOD DR | CHICAGO FILE # 3390 | NORTH SALT LAKE CITY | UT | 84054 |
| SUPERIOR ELECTRIC | JAN CRESWELL | | 3390 COLLECTION CTR DR | | CHICAGO | IL | 60693 |
| SUPERIOR GRINDING & SALES INC | TAMARA | | 7 FENTON DR | | SOUTHWICK | MA | 1077 |
| SUPERIOR SOFT WATER INC | | NELNU | SERVICE DR | | SALT LAKE CITY | UT | 50058 |
| SUPERMARKET NEWS | | NELLSON | 344 WEST PAXTON AVE | | SALT LAKE CITY | UT | 84101 |
| SUPPLY LINE | | | 3536 SOUTH 1950 WEST | 4623 HAMPTON ST | NORTH HOLLYWOOD | CA | 84119 |
| SUPPORT SERVICES ALLIANCE INC | CUSTOMER SERVICE | 21157080 ET AL | PO BOX 15568 | 3640 W SHAMROCK CIRCLE | SAN BERNARDINO | CA | 916155548 |
| | | | PO BOX 130 | | SONOMA | NY | 121570130 |

| Company | Contact | Number | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUPREME WELDING METAL PRODUCTS | | | 107 PECKMAN RD | | AZUSA | CA | 91702 |
| SUSAN L MUHLENKAMP | LANA BANKS | | 511 W KENNETH RD | | GLENDALE | CA | 91202 |
| SWCO | DR ROBERT CHASE | | PO BOX 2052 | | DALLAS | TX | 753152052 |
| SWEET ALOHA FARMS LLC | | | PO BOX 132 | | PAPAIKOU | HI | 96781 |
| SWEETHERN PRODUCTS CO | | 24946 | 2050 E 38TH ST | | VERNON | CA | 90058 |
| SWEETNESS PLUS | | | 5789 SWEETNESS BLVD | | LAKEVILLE | MN | 14480 |
| SWETY WORLDWIDE INC | MARK WHITFORD | 59920 | 2857 EXECUTIVE AV | | SANTA FE SPRINGS | CA | 90670 |
| SWF SERVICES | PATTI | 44470 | 13910 GREENSTONE AV | | SANTA FE SPRINGS | CA | 90670 |
| SYMRISE | | | PO BOX 35599 | | NEWARK | NJ | 715035599 |
| SYPRIS | | | PO BOX 1638 | | WALNUT | CA | 91788 |
| SYSCO | JOE MONTES | 20109535 ET AL | 20701 E CURRIER RD | | WALNUT | CA | 75074 |
| SYSTEM ID WAREHOUSE | | | 1400 10TH ST | | PLANO | TX | 75074 |
| SYSTEM TRANSPORTATION | | | PO BOX 271121 | | FLOWER MOUND | TX | 75027 |
| | | | | | | | |
| SYSTEMS MANAGEMENT SPECIALIST | BARBARA SEARING | | INC | | BREA | CA | 92821 |
| SYSTEMS SOURCE | RADELL SIMON | | 1990 WESTWOOD BLVD | ATTN ACCOUNTS RECEIVABLE STE 130 | LOS ANGELES | CA | 90025 |
| | | | | | | | |
| SYSTRAN FINANCIAL SERVICES CO | | 67-0557710 | PO BOX 31001 0041 | 3300 EAST BIRCH ST | PASADENA | CA | 91110 |
| T MOBILE | | | PO BOX 742596 | | CINCINNATI | OH | 452742596 |
| TA IHO TING | | | 5801 AYALA AV | | IRWINDALE | CA | 91706 |
| TAA WAREHOUSE & DISTRIBUTION | | | 13050 MARLAY AV | | FONTANA | CA | 92337 |
| TAB AUTO C | | | 1480 S 220 W | | RIVERTON | UT | 84065 |
| TAINAV NUTRITION INC | | | 9415 GIDLEY ST | | TEMPLE CITY | CA | 91780 |
| TAKASAGO INTERNATIONAL | | | CORPORATION USA | | ROCKLEIGH | NJ | 764700022 |
| CORPORATION | DALE | V016620000 | 14128 E SION JULIAN RD | 4 VOLVO DR | ROCKLEIGH | NJ | 07647 |
| TAL GRUN COMPANY | JESUSE TALAMANTES | | 5526 W SEREFUAN DR | | LA PUENTE | CA | 91746 |
| TALBOT KEITH | | | PO BOX 8559 | | KANSAS CITY | KS | 84128 |
| TALOM EXECUTIVE SERVICES | | RG5800 | 135 LA SALLE | | CHICAGO | IL | 606743065 |
| TALX CORPORATION | SHERYL HORTON | NELLSON | PO BOX 8559 | DEPT 3065 | FOUNTAIN VALLEY | CA | 927288509 |
| TAMPICO SPICE CO INC | DELIA | | LOS ANGELES | | LOS ANGELES | CA | 90021 |
| TANG | | | 470 S GRAND AVE | | LOS ANGELES | CA | 90000 |
| TANG FANG | | | 1515 E FIRST ST | | LOS ANGELES | CA | 91105 |
| TANG WEI CHET | | | 1220 BONNIE COVE | | GLENDORA | CA | 91803 |
| TANKS | | | 500 S JEFFERSON ST | | PLACENTIA | CA | 92870 |
| TARANT BETTINA K | | | 5190 PARSHIRE CIRCLE | | CHICAGO | IL | 60674 |
| TASTECORE INC | | | PO BOX 40324 | | SANTA FE | NM | 87504-5123 |
| TATE & LYLE INGREDIENTS | ATTN LESLIE LINDGREN | 2015201 | 1111 UNION AV | | CHERRY HILL | NJ | 8002 |
| TATUM CFO PARTNERS LLP | | | 7293 WEST AV | | MARIA | CA | 8790A-5123 |
| TAURUS DISPLAY CORPORATION | DAVID MCBRIDE | | UNCLAIMED PROPERTY DIVISION | PO BOX 25123 | CITY OF COMMERCE | CA | 90040 |
| TAXATION & REVENUE DEPARTMENT | | | 22010 LAKE FOREST DR | | LAGUNA HILLS | CA | 92653 |
| TAYLOR FREEZERS | | | 6825 EAST WASHINGTON BLVD | | LAGUNA HILLS | CA | 84123 |
| TAYLOR MORRIS | | | 5225 SOUTH REDWOOD RD | | TAYLORSVILLE | UT | 84123 |
| TAYLORSVILLE HIGH SCHOOL | JAN OLIVER | | 19 GENESEE ST | | TAYLORSVILLE | UT | 84129 |
| TDX ENGINEERING ASSOC PC | BILLING OFFICE | | PO BOX 668 | | WINNSBORO | TX | 75494 |
| TEAM AIR EXPRESS | JOE DURANO | | 2999 OVERLAND AVE | | LOS ANGELES | CA | 90064 |
| TEAM ONE | MIKE PK | 8016 | 17232 GARFIELD AVE | STE 130 | PARAMOUNT | CA | 90723 |
| TECH ONTRACT CONTRACTORS | | | 5500 ROBB ST | | WHEAT RIDGE | CO | 80033 |
| TECHNICAL MARKETING MFG INC | KERKIE NEUSCHAEFER | | 7168 EXPRESSWAY | | MISSOULA | MT | 598080897 |
| TECHNICAL SOURCING INTER | | | | | | | |
| | | | | | | | |
| TECHNICAL TRAFFIC CONSULTANTS | NANCY MICCHELLA | | CO59 | | BARDONIA | NY | 10954 |
| TECHNOLOGY ONE | JOHNATHAN HAY | | 1736 WESTWOOD BLVD #102 | 445 ROUTE 304 | LOS ANGELES | CA | 90024 |
| | | | | | | | |
| TECH INC | | 77-0285985 | 38335 E THOUSAND OAKS BL #462 | | WESTLAKE VILLAGE | CA | 91362 |
| TED JOHNSON PROPANE | CLYDE WIDRIG | 1924 | 5140 W ELTON ST | | SALT LAKE CITY | UT | 91706 |
| TED MILLER CO INC | | | PO BOX 651426 | 3702 S WEST TEMPLE | BALDWIN | UT | 84115 |
| TELDATA CORPORATION | JOHN | | 1412 S LEGEND HILLS DR SF 318 | | CLEARFIELD | UT | 84015 |
| TELEX | JES | | 2345 W 8TH ST | | LONG BEACH | CA | 90813 |
| TELLO ELSA TEREZA | | | 7182 ABIDAL PL | | FONTANA | CA | 92336 |
| TEMKIN PLASTICS INC | HOWARD PAE | | 1015 SOUTH 1680 WEST | | OREM | UT | 84058 |
| TEMPCO ELECTRIC HEATER CORP | LINDA | 1-255558600 | DEPT T 9194 | | CHICAGO | IL | 606769194 |
| TEMPORARY ACCOUNTING | | | PROFESSIONALS | | CHICAGO | IL | 90010 |
| TENNANT | SHANNON | 3165582 | PO BOX 71414 | 4601 WILSHIRE BLVD STE 225 | CHICAGO | IL | 606914414 |
| TERRY LYNN INC | | 17506 | 1450 BOWES RD | | ELGIN | IL | 60123 |
| TOY INTERNATIONAL | LENNY ASCHER | CA0134 | 5 SPIRAL DR | STE 3 | FLORENCE | KY | 41042 |
| THE B MAN | | | 780 E FRANCIS ST UNIT Q | | ONTARIO | CA | 91761 |
| | | | | | | | |
| THE BANK OF NEW YORK | RICHARD R HOLCOMB | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445 | NEWARK | NJ | 719590445 |
| THE BEST BARLEY FLOOR INC | | | 23825 SMITHTOWN RD | | SHOREWOOD | MN | 55331 |
| THE BRIZOMAN GROUP LTD | | | 2420 COUGAR DR | | CARLSBAD | CA | 92008 |
| THE CARRERA AGENCY INC | | 1710 | YORK STATE INC | 12 CORPORATE WOODS BLVD | ALBANY | NY | 122112344 |
| THE CHAMPLAIN DOOR COMPANY | BARB MUNRO | NELLSON NORTHERN | 65 ENTERPRISE | | ALISO VIEJO | CA | 92656 |
| THE CHAMPLAIN TELEPHONE COMPANY | ATTN NIKE | 32044-1 | PO BOX 2129 | | GEORGIA | VT | 12919-0782 |
| THE CHARLES STUBE COMPANY | KRAIG STUBE | | PO BOX 782 | | CHAMPLAIN | NY | 12919-0782 |
| THE CITY GROUP | | | 8116 CAZENOVA RD BLDG # 7 | | MANLIUS | NY | 13104 |
| THE COCHRAN FIRM | | | FILE F 55603 | 26TH FL | LOS ANGELES | CA | 90074-5603 |
| THE COMPANY GRILL | DANESE K BANKS | | ONE COMMERCE SQUARE | | LOS ANGELES | CA | 90071 |
| THE CUSTOM COMPANIES | DAVE SCOTT | | 24875 S 1620 W UNIT C | | MEMPHIS | TN | 38103 |
| THE ELGIN OAK COMPANY | RICK WILKINS | 63054 | PO BOX 94330 | | ROSEDALE | IL | 84401 |
| THE ELKING CORPORATION | ATTN PHYLIS | 25000 ET AL | 611 ACES DEVELOPMENT DR | | ELK GROVE VILLAGE | IL | 607084338 |
| | | | DEPT 72 2991 | | CHICAGO | IL | 605921321 |
| | | | | | | | |
| THE EMPLOYEE COUNCIL | | NEL02 | INDUSTRIAL RELATIONS COUNCIL | 175 WEST 200 SOUTH STE 2005 | SALT LAKE CITY | UT | 84101 |
| THE ENERGY BAR CO | | | 1150 POWER ST #5 | | NAPLES | FL | 34104 |

| Company | Contact | Number | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| THE ETTLINGER CORPORATION | TONI | 4478 | 2970 MARIA AVE | NORTHBROOK | IL | 60062 |
| THE FOOD INSTITUTE | | | 1 BROADWAY 2ND FL | ELWOOD PK | NJ | 7407 |
| THE FOOTE & JENKS CORPORATION | | | 1420 CHESTNUT AV | CAMDEN | NJ | 8103 |
| THE HARTFORD | | NEL0202 | PO BOX 620 | NEW HARTFORD | CT | 13413 |
| THE HOLMAN GROUP | | | 21050 VANOWEN ST | CANOGA PK | CA | 91303 |
| THE HOME DEPOT | CLYDE BACON ACCT MGR | 6955 3225 0056 2479 | 21055 VANOWEN ST | DES MOINES | IA | 503049241 |
| THE JASON GROUP | NEIL ASTMANN | 8350 | PO BOX 9121 | DES MOINES | IA | 6502094 |
| THE HC PUBLISHING CO | | 204742 | 20 INDUSTRIAL RD | NEW HAVEN | CT | 7452 |
| THE MARLIN COMPANY | | 4146 | PO BOX 394 | GLEN ROCK | VA | 24151 |
| THE MICROSCOPE STORE | | | 175 ROCK RD | ROCKY MOUNT | | 92618 |
| THE MILLER GROUP | RHONDA POFF | | 316 WINDY PINES LN | IRVINE | | 92614 |
| THE PRINTERY | | | 6 VENTURE STE VTE | IRVINE | | |
| THE SOLAE COMPANY | | 55045068 | 1762 KAISER AVE | ST LOUIS | MO | 63150 |
| THE SPORTS CLUB | ATTN STACY | | BOX BANK OF AMERICA | LOS ANGELES | CA | 90025 |
| | | | 11151 MISSOURI AVE | | | |
| THE SPORTS CLUB COMPANY | | | 11100 SANTA MONICA BLVD # 300 | LOS ANGELES | CA | 90025 |
| THE STANDARD REGISTER | | | PO BOX 91047 | CHICAGO | IL | 60693 |
| THE VICTORY JUNCTION GANG CAMP | | | IN HONOR OF ADAM PETTY | CARROLLTON | TX | 75006 |
| THE VITAMIN SHOPPE | LOUISE ROTTI | 356002 | 4700 WESTSIDE AVE | NO BERGEN | NJ | 7047 |
| THE WESTERN CO INC | | | 20 CAHNSON | IRVINE | PA | 15143 |
| THE WOODTCH CO | C/S | | ONE PK PLAZA STE 400 | IRVINE | CA | 92614 |
| THEATRE CANDY DIST CO | ATTN RAYMOND | | 850 WEST 2500 SOUTH | SALT LAKE CITY | UT | 84119 |
| THERMAL ELEMENTAL | | | DRAWER CS 100623 | ATLANTA | GA | 30384 |
| THERMO ELECTRON CORPORATION | RAYMOND | | PO BOX 71250 | ATLANTA | GA | 452711983 |
| THERMO ELEMENTAL | | 1-5665200 | DRAWER CS 100623 | ATLANTA | GA | 303840623 |
| THERMO RAMSEY | | | PO BOX 711983 | CINCINNATI | OH | 9040 |
| THERMO ROLLER CO INC | NEIL MARCUS | | 209 S VAN BUREN RD | ATLANTA | GA | 13111 |
| THOMAS BRANDON L | | | 1907 N TRIELLIES FL | SAVATEGAS | | 13057 |
| THOMAS JASON | | | PO BOX 126 | MARYVILLE | NY | 84088 |
| THOMPSON & JOHNSON | LEIGHGUNNING | 0152-0001 | 6296 FLY ROAD | EAST SYRACUSE | NY | 91729 |
| THOMPSON DEBBIE | | | 8031 S 3410 W | WEST JORDAN | UT | 84088 |
| THOMPSON INDUSTRIAL | | NELNT6522 | 8031 S 3410 W | RANCHO CUCAMONGA | CA | 84401 |
| THOMPSON REANNA | | | 1280 WEST 2550 SOUTH | WEST JORDAN | UT | 94879 |
| THOR INC | | | PO BOX 72426 | OGDEN | UT | 92879 |
| THREE B LOGISTICS INC | | | 4609 ROCNLYNN DR | CORONA | CA | 210170069 |
| TIC GUNS | BECKY RITRICH | 9323 | PO BOX 72426 | BELGAM | UT | 27604 |
| TIGER DIRECTCOM | JOHN LEWIS | 123215865 | 3131 CAPITOL BLVD STE 101 | RALEIGH | NC | |
| TILLAMOOK COUNTY CREAMERY ASS | | | UNIT 45 TILLAMOOK COUNTY | PORTLAND | OR | 972064500 |
| TIM GUZZY SERVICES INC | ERIKA BETTS | | PO BOX 1457 | BALDWIN PK | OR | 91706 |
| THIER GRAFT | TIM GUZZY | | 2249 SOUTH 2700 WEST | SALT LAKE CITY | UT | 84119 |
| THIRTY PART | TED OLSEN | 11920 | 668 WILSON AVE | SALT LAKE CITY | UT | 84105 |
| TING TA M40 | | | 210 LONGLEY WAY | ARCADIA | CA | 91007 |
| TJ SUBS | | | 1054 N HACIENDA BL | LA PUENTE | CA | 91744 |
| TODD MILLER LANDSCAPE | PAGER | | 180 N DALTON AV | AZUSA | CA | 91702 |
| TODO CONSTRUCTION SERVICES | GLEN TODD | | 1206 PRICE ST | POMONA | CA | 91767 |
| TODD SAMPLE | | | 2 LAWRENCE PAQUETTE DR | CHAMPLAIN | NY | 12919 |
| TODD STREET INC | SHIRLEY VILLA | | 806 N TODD AVE | AZUSA | CA | 91702 |
| TODO SERRAO | | | 10 SOUTHFIELD AVE | ROLLING HILLS | CA | 90274 |
| TOH SERRAO | | | 818 MODONA ST | ANAHEIM | CA | 92801 |
| TOKYO | | | 275 W CAMPBELL RD STE 600 | RICHARDSON | TX | 75080 |
| TOPS ENGINEERING CORPORATION | CHRIS DUNCAN | NEL01 | PO BOX 21823 | LOS ANGELES | CA | 90021 |
| TOAN & GLASSER INC | NETTLLE | | 13219 DOTY AVE # 8 | HAWTHORNE | CA | 90250 |
| TORRES EMILIO R | | | 5827 N VICEROY AVE | AZUSA | CA | 91702 |
| TORRES ESPERALDA | | | 2021 1/2 MAIN RD | EL MONTE | CA | 91733 |
| TORRES JESUS D | | | 960 W 600 S | SALT LAKE CITY | UT | 84104 |
| TORRES MANUEL | | | 4963 SERENO DR | TEMPLE CITY | UT | 91780 |
| TORRES ROSA ELENA | | | 237 FK AV 20TH FL | NEW YORK | NY | 100173142 |
| TORXI | | | 5593 S 4015 W | TAYLORSVILLE | UT | 84118 |
| TOSCLINT FAUSTO N | BRADLEY COST | | 9 TIPPING DR | BRANFORD | CT | 6405 |
| TOTAL QUALITY CORP | | | 3830 IDAHO ST | BALDWIN PK | CA | 91706 |
| TOVAR LAURA ELENA | | | 150A SOUTH BROADWAY | GARDENA | CA | 90248 |
| THE TRADING CO INC | | | PO BOX 3270 | S PASADENA | CA | 91030 |
| TRADER JOES | | | 721 S SIERRA VISTA AVE | ALHAMBRA | CA | 91801 |
| TRAN KEN HOC | | | 1230 E MADONA ST | W COVINA | CA | 91790 |
| TRAN LAN H | | | 1329 ROUTE 9 | CHAMPLAIN | NY | 12919 |
| TRANS FRIO LOGISTICS | | | PO BOX 612369 | DW AIRPORT | TX | 75261 |
| TRANS TRADE INC | | | 7305 BOLLI MARE VICTORIEN | BROSSARD | | J4W1A6 |
| TRANSFER BULK SYSTEMS INC | ALAIN KHOUZAM | NELLSO | 13951 E FIRST ST STE 120 | MONTREAL | | 91708 |
| TRANSGLOBAL RESOURCES INC | CAROL | | 16099 SW 65TH AV STE 112 | LAKE OSWEGO | OR | 97035 |
| TRANSPORT CLEANINGS | | | PO BOX 78563 | MILWAUKEE | WI | 53278 |
| TRANSPORT TOPICS | | 879877 | PO BOX 182 | CONGERS | NY | 10920 |
| TRAVELERS PROPERTY CASUALTY COMP | C/S | 1610370 | ONE TOWER SQUARE | HARTFORD | CT | 6183 |
| TREASURER OF STATE OHIO | | | DEPARTMENT OF TAXATION | COLUMBUS | OH | 432160004 |
| TREASURY DEPARTMENT | | | UNCLAIMED PROPERTY DIVISION | JACKSON | MS | 39205-0138 |
| TREASURY DEPARTMENT | | | UNCLAIMED PROPERTY DIVISION | CONCORD | NH | 3301 |
| TREASURY DEPARTMENT | JANE H | 24579 ET AL | PO BOX 804 | CONCORD | NH | 60675707 |
| TREE TOP INC | TERI DE DON WILSON | 140025 | PO BOX 138 | SELAH | WA | 98942 |
| TREE TOP INC | | | 25 CAPITOL ST ROOM 205 | | | |
| TREGA FOODS | ATTN NANDY SHHHON | 88315 | PO BOX 248 | MILWAUKEE | WI | 53288 |
| TRESO JUAN M | | | 3126 TORELAND AVE | BALDWIN PK | CA | 91706 |

| Name | Contact | Account # | Address | Address 2 | City | ST | Zip |
|---|---|---|---|---|---|---|---|
| TREJO MANUEL | DIANE LITTLE | | 1216 W PACIFIC AVE #5 | | SLC | UT | 84104 |
| TRENCH PLATE RENTAL CO | | | 13217 LAURELDALE AV | | DOWNEY | CA | 90242 |
| TRETOS AUTO BODY & FRANCISCO | STACY | | PAVON | 4369 NORTH PECK RD | EL MONTE | CA | 91732 |
| TRI CITY PAINTING & PACKING | CLAUDIA | | 795 N MAIN AVE STE C | | VISTA | CA | 92083 |
| TRI SERVICE CO INC | ANNIE WARD | | 2465 KING AVE | | SOUTH EL MONTE | CA | 91733 |
| TRI WALL | JANET LUKE | | 1111 NORTH ANDERSON RD | PO BOX 3513 | EXETER | CA | 93221 |
| TRICON SYSTEM INC | TODD ALLEN | 105409 | 400 HANBURG TURNPIKE | | WAYNE | NJ | 07470 |
| TRICOR SYSTEMS INC | ELLEN | N&2 ET AL | 1650 TODD FARM DR | | ELGIN | IL | 60123 |
| TRICORBRAUN | HELANIE THOMAS | U65000 | 175 CASSIA WAY | | HENDERSON | NV | 89014 |
| TRICORBRAUN | | 2027-33 | FILE 57105 | | LOS ANGELES | CA | 90074 |
| TRIPLE 8 TRANSPORT INC | ATTN SONYA | | 18115 SUSSEX HWY | STE A 1114 | BRIDGEVILLE | DE | 19933 |
| TRIPLE A PUMPING & JETTING SVC | | | PO BOX 1042026 | | LOS ANGELES | CA | 90064-9026 |
| TRIPLE DOT CORPORATION | ATTN TOM ALLEN | 7548 | 3302 SOUTH SUSAN | PO BOX 220 | SANTA ANA | CA | 92704 |
| TRIPLE MACHINERY MOVING INC | NELIVU | | 3301 GILMAN RD | | EL MONTE | CA | 91722 |
| TRIPLE T CORP | TANYA | | 3302 SOUTH SUSAN | | SANTA ANA | CA | 92704 |
| TRUCK LOAD SERVICES INC | LOUISE LECUYER | NELIRW/O155971 | 500 MONTEE LABOISSIERE | | CHAMPLAIN, LORDON | | 37V972 Canada |
| TRUDY DINNER | | | DBA INNOVATIVE CONSULTING LLC | 253 BELIZE WAY | OCEANSIDE | CA | 92057 |
| TRUJILLO EMILIANO | FRANK | | 11333 TAMARISK RD | | FONTANA | CA | 92337 |
| TS EXPRESS INC | | | 3351 E PHILADELPHIA ST | | ONTARIO | CA | 91761 |
| TSAI CHIH W | | | 20013 F WILD BLOSSOM | | WALNUT | CA | 91789 |
| TSUN PHONE MYINT | | | 2043 E CALLE BAJA CR | | W COVINA | CA | 91792 |
| TUNONA SPECIALTIES | ALLISON EAGAN | 2035955-HB | 6390 GUNPARK DR | PO BOX 20670 STE 508 | BOULDER | CO | 80309-0570 |
| TURBO SYSTEMS INC | MICHAEL THOKZ | | 2131 HOLLYWOOD BL | | HOLLYWOOD | FL | 33020 |
| TW HYDRAULICS | JAMIE / RICH | | 13249 BARTON CIRCLE | | WHITTIER | CA | 90605 |
| U S INTERNATIONAL PIPE & SUPP | | | 1121 N KRAEMER PL | | LOS ANGELES | CA | 90065 |
| US IMMIGRATION & NATURALIZA | | | 677 WASHINGTON BLVD | | LOS ANGELES | CA | 90012308 |
| U S OF SOUTHERN CAL | | | 1599 AVE OF THE STARS | 300 N LOS ANGELES ST | LOS ANGELES | CT | 92069523 |
| UBS AG STANFORD BRANCH | | | | | STAMFORD | CT | 6901 |
| UBS SECURITIES LLC | | | | | STAMFORD | CT | 90057 |
| ULINE | CUSTOMER SERVICE | 530733 | 3033 2ND ST | 2200 S LAKESIDE DR | WAUKEGAN | IL | 90067 |
| ULTIMATE CONTROLLED | TED LEHEY | NC-309 | 4981 IRWINDALE AVE STE 700 | | LOS ANGELES | CA | 90074 |
| ULTIMATE REMOVAL INC | GREG | | ATTN ACCOUNTS RECEIVABLE | | IRWINDALE | CA | 91702 |
| ULTRA INTELLIGENTS | | | 1510 11TH ST | | NORCO | CA | 91760-2035 |
| UNCLAIMED PROPERTY BRANCH | | | STATE TREASURY DEPARTMENT | STE 208 | SANTA MONICA | CA | 91706 |
| UNCLAIMED PROPERTY DIVISION | | | 1500 BROADWAY STE 1225 | STE J83 CAPITOL ANNEX | LITTLE ROCK | AR | 90401 |
| UNCLAIMED PROPERTY DIVISION | | | AUDITOR OF STATE | 1400 W 3RD ST STE 100 | FRANKFORT | KY | 90202 |
| UNCLAIMED PROPERTY DIVISION | | | 900 JACKSON STE 201 | | DENVER | CO | 93106 |
| UNCLAIMED PROPERTY DIVISION | | | PO BOX 94788 | | TOPEKA | KS | 66612-1235 |
| UNCLAIMED PROPERTY UNIT | | | 301 W PRESTON ST | 55 ELM ST | HARTFORD | CT | 21201-2385 |
| UNCLAIMED PROPERTY DIVISION | | | PO BOX 30 | | BALTIMORE | MD | 21201-2385 |
| UNGERER COMPANY | HEIK DAMEN | 403100 | | | LINCOLN | NE | 68599 |
| UNICOM HOOVWEST LLC | TRACY DEMETER | 25052 | 724 FLOSEHEIM DR | | LINCOLN PK | NJ | 7035 |
| UNIFIRST CORPORATION | SHARON THOMAS | 167691 | PO BOX 597 | | LIBERTYVILLE | IL | 60048 |
| UNILEVER | | | | | KEESEVILLE | NY | 12944 |
| UNION CONFECTIONARY MACHINERY | DAVE OLSEN | 144550 | DIVISION NATIONAL EQUIPMENT | 777 SOUTH FLAGLER DR | WEST TOWER STE 1400 | WEST PALM BEACH | FL | 33401 |
| UNION INGREDIENTS | | | 12241 US HANGAR RD | | WALNUT | CA | 60532 |
| UNISOURCE CORPORATION | | | LOS ANGELES DIVISION | | NACHES | WA | 88937 |
| UNISOURCE WORLDWIDE | | | FILE 57006 | | LOS ANGELES | CA | 90088 |
| UNITAR AIR SPECIALISTS | | | PO BOX 51521 | | LOS ANGELES | CA | 90074-0006 |
| UNITED CONCORDIA | TIM PHATIGAN | | 21700 OXNARD ST | DEPT 2 1952 | LOS ANGELES | CA | 90051 |
| UNITED DISTRIBUTIONS INC | JOE LEIN | 9586 | 6 MORGAN STE 130 | STE 500 | IRVINE | CA | 92618 |
| UNITED INDUSTRIAL CONTRACTIONS | MICHAEL OWEN | 0396400002681568 | | 4248 WEST 47TH ST | CHICAGO | IL | 79280 |
| UNITED PARCEL SERVICE | | 00169 153 477 | | | WALNUT | CA | 88900 |
| UNITED RED CARPET CLUB | | | PO BOX 305500 | | THE LAKES | NV | 88905 |
| UNITED RENTALS | | 193841 | PO BOX 92880 | | LOS ANGELES | CA | 90009 |
| UNITED RENTALS | | 193841 | 15402 EAST ARROW HWY | | BALDWIN PK | CA | 91706 |
| UNITED STATES DEPARTMENT OF | | | 955 WEST 2100 SOUTH | | SALT LAKE CITY | UT | 84119 |
| UNITED STATES PLASTIC CORP | | 208596 | 1390 NEUBRECHT RD | | LIMA | OH | 45801 |
| UNITED STATES POSTAL SERVICE | | 61266 | CMNS POC PO BOX 0975 | | THE LAKES | | 459013196 |
| UNITED STATES WELDING INC | BELINDA BENNET | | 660 SOUTH SANTA FE DR | | DENVER | CO | 901320575 |
| UNITED TELECOM | | | 4231 WILSHIRE BL | | LOS ANGELES | CA | 90023 |
| UNITHERPHARMA | | | 1110 SPRING ST | | SILVER SPRING | MD | 20910 |
| UNIVAR | | 355696 | FILE 54019 | | LOS ANGELES | CA | 900746019 |
| UNIVAR USA, INC | KIM RATHFONS | 392000 | 13509 COLLECTIONS CTR | | CHICAGO | IL | 90020 |
| UNIVERSAL PACKAGING INC | PAM | | 1308 UPLAND DR | | HOUSTON | TX | 77043 |
| UNIVERSAL SOLUTIONS | PATRICIA WYLIE | H36043 | PO BOX 202125 | | DALLAS | TX | 75320 |
| UNIVERSITY CLUB OF PASADENA | CUSTOMER SERVICE | | 175 N OAKLAND AVE | | PASADENA | CA | 91101 |
| UNION LIFE INSURANCE | MARGARET | | 33222 TREASURY CTR | | CHICAGO | IL | 60694 |
| UPS | BWWCKING | 0389400200W00555 ET AL | PO BOX 650580 | | DALLAS | TX | 75265-0580 |
| UPS CUSTOMSOURCE BROKERAGE INC | | 3HPTA0000028650 | | | LOUISVILLE | KY | 40232 |
| UPS SUPPLY CHAIN SOLUTIONS | NIEVIA CONRAD | 3HPTA0000W0550 | PO BOX 34486 | | ALPHARETTA | GA | 30005 |
| UPS SUPPLY CHAIN SOLUTIONS | | | 12380 MORRIS RD | | PITTSBURGH | PA | 15250-7232 |
| UPS SUPPLY CHAIN SOLUTIONS | | | BOX 371232 | | PHILADELPHIA | PA | 19170-0001 |
| UPS UNITED PARCEL SERVICE | | | PO BOX 7247 0244 | | ONTARIO | CA | 91761 |
| UPS LOGISTICS INC | | | PO BOX 3967 | | CHICAGO | IL | |
| UROSHELL | | | PO BOX 30319 | | CHICAGO | | 606936317 |
| US BANK | | 33542100 | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 |
| US CELLULAR LABORATORIES INCORP | THOMAS H GARATH | 15029 | 1110 S 3800 W | | SALT LAKE CITY | UT | 84104 |
| US CONTAINER CORPORATION | LANCE BUTLER | | 11383 WEST SERVICE RD | EP-NN-WS3C STE 300 | CHAMPLAIN | NY | 12919 |
| US CUSTOMS AND BORDER PROTECTION | | | 1665 NEWCREST DR | | BOUNTIFUL | UT | 84010 |
| US EXPRESS | | | | | | | |

| Name | Contact | Account/ID | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| US FOODS LLC | | | 4343 N 36TH ST | LINCOLN | NE | 685241999 |
| US FOODSERVICE | | | PO BOX 594715 | LOS ANGELES | CA | 900746993 |
| US POSTAL SERVICE | MELODY | | FILE #6993 | THE LAKES | NV | 889054715 |
| US POSTAL SERVICE | | | OFFICE OF THE LIEUTENANT GOVERNOR GERARD LUZ JAMES II | ST THOMAS | VI | 802 |
| US VIRGIN ISLANDS | | | 1300 INDUSTRIAL RD UNIT 16 | SAN CARLOS | CA | 94070 |
| USANA INDUSTRIAL ROAD | | | 3838 WEST PKWY BLVD | SALT LAKE CITY | UT | 841202201 |
| USANA HEALTH SCIENCES | | | PO BOX 2002 | COVINA | CA | 91722 |
| USI & F & L PLUMBING | NELLS | | 5990 NICOSIA AV STE E | SACRAMENTO | CA | 95827 |
| USHA APHIS | | | PO BOX 3334 | | | |
| USDA APHIS | BARBARA | 60150665 | 17200 N PERIMETER DR | MINNEAPOLIS | MN | 55403 |
| USF BESTWAY | | 990396 | PO BOX 1035 | SCOTTSDALE | AZ | 852255400 |
| USF REDAWAY | GREG BOWERS | 805346 | 18416 S SANTE FE AV | RANCHO DOMINGUEZ | CA | 90221 |
| USF SURFACE PREPARATION INC | | | | | | |
| UTAH DEPARTMENT OF AGRICULTURE | | P000017551 ET AL | AND FOOD | SALT LAKE CITY | UT | 841146500 |
| UTAH DIVISION OF CORPORATION & | | | COMMERCIAL CODE | SALT LAKE CITY | UT | 841201125 |
| UTAH PAPER BOX | | 526004243 | 340 WEST 200 SOUTH | SALT LAKE CITY | UT | 84101 |
| UTAH POWER | | NEL400 ET AL | PO BOX 25125 | PORTLAND | OR | 97207 |
| UTAH SCALE CENTER | | 857500720-002.5 | 159 WEST COTTAGE AVE | SANDY | UT | 84070 |
| UTAH STATE CENTER | | U-NEL002 F30746 | 210 N 1950 W | SALT LAKE CITY | UT | 841340180 |
| UTAH STATE TAX COMMISSION | CUSTOMER SERVICE | | DIVISION OF MOTOR VEHICLES | SALT LAKE CITY | UT | 84114 |
| UTAH STATE TAX COMMISSION | EDWARD ALTER | | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 |
| UTAH STATE TREASURER | | | 1497 W 2320 S | SALT LAKE CITY | UT | 84565 |
| UTHON PETER T | | | PO BOX 727 | CINCINNATI | OH | 45202 |
| UTILITY VAULT | | | PO BOX 85142 | IRWINDALE | CA | 91706 |
| VALCO CINCINNATI | CAROL/CHRIS DEPAREST | | ENGINEERING | SOUTH PASADENA | CA | 91030 |
| VALCO DORU | | | 308 GARFIELD AVE APT # 4 | GRANADA HILLS | CA | 91344 |
| VALCI MARIAN DORU | | | 1346 E DINION DR NE | HANA LAKE | MH | 55310 |
| VALEN CORPORATION | | HEL002 | 2502 E DUNLIN WAY | ONTARIO | CA | 91761 |
| VALENCIA ENCARNACION | | | 412 E HARRISON AVE | POMONA | CA | 91767 |
| VALENCIA LOPEZ ANGELICA | | | 1750 BELMONT AVE | PARDERMA | CA | 91803 |
| VALENZUELA JOSE RODALL | | | 2851 PASBIJATE AVE | NEWHALL | CA | 91321 |
| VALENZUELA OSCAR | | | 555 E CALIFORNIA AVE | SUNNYVALE | CA | 94086 |
| VALIN CORPORATION | | 109391 | 10416 PETTI AVE | GRANADA HILLS | CA | 91344 |
| VALLEY CARPET CLEANING | MICHELLE | | 1453 RANDOM PL | BARSTOW | CA | 91030 |
| VALLEY COUNTIES INC | | | PO BOX 8036 | ONTARIO | CA | 91302 |
| VALLEY COUNTY WATER DIST | | 114100 | 14815 CERRITOS AVE UNIT 32 | CALABASAS | CA | 91763 |
| VALLEY ENVIROMENTAL SERVICES | | | 2028 S THIRD ST | BELLFLOWER | CA | 90706 |
| VALLEY FIG GROWERS | CAROLYN | 28294-5 | 14605 E QUIET MEADOW DR | FRESNO | CA | 93718 |
| VALLEY INDUSTRIAL SUPPLY | | | 5463 SECOND ST | BELLFLOWER | CA | 90706 |
| VALLEY TOOL INCORPORATED | MASON | 1055 | 460 HWY #6 RR3 | FRESNO | CA | 93706 |
| VAN AMERONGEN & SON INC | | | 1284 VERBENA CT | HAGERSVILLE | ON | N0A1H0 Canada |
| VAN DER WAGT BENNY | | | 300 WEST 6TH ST | IRWINDALE | CA | 91710 |
| VAN DRUNEN FARMS | | 2194 | 591 STATE COLLEGE BLVD | CHINO | IL | 91710 |
| VAN PAK | | | 3702 ALLEN RD | MONROVIA | CA | 60954 |
| VANAUKEN NANCY | ATTN TRACY S | | 391 S ORANGE ST | CHINO | CA | 91710 |
| VANCES MANUFACTURING INC | PAUL VANKALKENBURG | | 86 WHITE ST | FULLERTON | IL | 13033 |
| VANLAB CORPORATION | KRIS DUNCAN | | 14716 NORTHEAST 87TH ST | CATO | NY | 14608 |
| VANSON HALO SOURCE | | 20-HELLNUT NELSEN | 100 ACRES MINOR SYSTEMS | SALT LAKE CITY | UT | 928313546 |
| VARAGON DONIETTA | LAURA OWEN | | 13182 IRA STATION RD | ROCHESTER | NY | 13033 |
| VARAGON NATHAN | | | 13182 IRA STATION RD | CATO | NY | 14608 |
| VARAGON NATHAN | | | 520 W 49TH PL | REDMOND | WA | 98052 |
| VASQUEZ CESAR AGUSTO | | | 8503 N BLUEBAY DR | STE 960 | PQ | H4J25 Canada |
| VICTOR CORPORATION | | | 191 N SUNKEST ST | MARTVILLE | NY | 13111 |
| VEGA MIGUEL | | | 1654 BORA BORA DR | HARTVILLE | NY | 13111 |
| VELASCO FERNANDO | | | 16112 PARTHENIA ST | LOS ANGELES | CA | 50037 |
| VELASCO HERNIDO | | | 7260 W ADAMS RD | CEDAR RAPIDS | IA | 5244600051 |
| VELASQUEZ MARIA D | JOLENE PALMER | 1.266900 | 6163 S 2300 E #C | WEST JORDAN | UT | 84084 |
| VENCE ROBERTO | | | 4920 BLECKER ST | NORTH HILLS | CA | 84943 |
| VENTURA ALEXANDRA | | | 40 FONTE DR | MAGNA | UT | 84090 |
| VENTURA FOODS LLC | MERCEDES NEEDHAM | 11433-001 | PO BOX 9688 | MURRAY | UT | 84121 |
| VERIZON CALIFORNIA | | 626-963-4495 0402922 ET AL | PO BOX 9622 | BALDWIN PK | CA | 91706 |
| VERIZON CALIFORNIA | | 9704606964-00001 | | BREA | CA | 92821 |
| VERIZON WIRELESS | | 322.22 | | MISSION HILLS | CA | 913469688 |
| VERNON TRANSPORTATION COMPANY | | | PO BOX 31450 | MISSION HILLS | CA | 913469022 |
| VERNON WAREHOUSES COMPANY | | 0900000 | 2050 EAST 38TH ST | STOCKTON | CA | 95213 |
| VERSA GRAPHICS | C/S RAY BL | | 1739 VICTOR BL | VERNON | IL | 900530426 |
| VERY SPECIAL CHOCOLATES | CHARLIE | | 760 N HOKENER AVE | GLENDALE | CA | 9120128064 |
| VICKERY SHELIAH ALAMA | | | 1319 HIGHLAND AVE #1622 | AZUSA | CA | 91702 |
| VICTORY BARRY | | | 794 COUNTY ROUTE 20 | DUARTE | CA | 91010 |
| VICTORY SIGNS | | | 794 COUNTY ROUTE 20 | OSWEGO | NY | 13126 |
| VIDEL EQUIPMENT INC | | | 4128 W COMMONWEALTH AVE #206 | OSWEGO | NY | 13126 |
| VIDEOFIT TECHNOLOGIES INC | CHRIS ROESEN | | 12113 COLLECTION CENTRE DR | FULLERTON | CA | 82833 |
| VIGON INTERNATIONAL, INC | MARY | 7440 #7 AL | 1300 HITTEL BLVD | CHICAGO | IL | 606031073 |
| VILLA DEVAIRA | DIANE GRANATA | INCREC | R82 BOX AIRPORT RD | WOOD DALE | IL | 6019211073 |
| VILLA MARIA D OCORRO | | | 271 N 950 W | EAST STROUDSBURG | PA | 183019629 |
| VILLA MARIA LUZ | | | 1798 JARED ST | SLC | UT | 84116 |
| VILLAFUERTE RIVALDO | | | 4511 PHELAN AVE | POMONA | CA | 91706 |
| VILLAGRAN GUILLIAN | | | 11456 MCLAREN ST | NORWALK | CA | 90650 |
| VILLAGRAN LANCELINO | | | 552 EL SUR ST | DUARTE | CA | 91010 |

| Name | Contact | ID | Address | Address 2 | City | ST | Zip |
|---|---|---|---|---|---|---|---|
| VILLAVADO HELIODORO | | | 313 E RUSSELL ST | | LOMITA | CA | 90717 |
| VILORIA CORPORATION | | | 803 E HOBSON ST B | | W COVINA | CA | 91792 |
| VILLANUEVA EDUARDO | | | 862 THIRD AVE | | BROOKLYN | NY | 11232 |
| VILLEGAS JAIME | | | 1021 W SIERRA MADRE #4 | | PHOENIX | AZ | 85067 |
| VILLEGAS IRMA | | | 11419 MULLER ST | | SANTA FE SPRINGS | CA | 90670 |
| VILLEMAIRE OMER RICHARD | | | 40 CLAIRE ST | | BURLINGTON | VT | 5403745 |
| VINCE ALLEN | | | C/O INTERNATIONAL EVENTS | 2075 PALOS VERDES DR NORTH STE #201 | ADUSA | CA | 91702 |
| VIOANN CORPORATION | | 26263 | 226 W HOUSTON ST | | W COVINA | CA | 91792 |
| VIRGINIA DARE | | 1885747 | 882 THIRD AVE | | BROOKLYN | NY | 11223 |
| VIRGO PUBLISHING INC | | 143609 ET AL | PO BOX 40079 | | ADUSA | CA | 91702 |
| VISA PAGING | | | 645 EDISON AVE | | RENO | NV | 89502 |
| VISION COMMUNICATIONS CO | REGINA BROWN | | 3511 N LAKE DR STE 400 | | CHICAGO | IL | 60647 |
| VISTA UNIVERSAL INC | KEN HOLMES | | 4501 E PACIFIC COAST HWY | | LONG BEACH | CA | 90804 |
| VITA MATT CITRUS PRODUCTS | DAVE SCHNEIDER | 02-MEL0001 | 2430 AMERICAN AVE | | HAYWARD | CA | 94545 |
| VITA PATH FOODS | AARON | | PO BOX 5039 | | LONG BEACH | CA | 90723 |
| VITALITY NUTRITION | LARRY GLICK | 502702 | 361 S ALMONT DR | | BEVERLY HILLS | CA | 90211 |
| VITAMINERALS INC | STEVEN YU | | 1668 EL PINAL DR | | STOCKTON | CA | 95205 |
| VITAMINS INC | | | 1815 FLOWER ST | | GLENDALE | CA | 91201 |
| VITELA ANTONIA | | 37400 | 200 S RANCHO DR | | CHICAGO | IL | 60601 |
| VITEX FOODS INC | | | 1752 W JENSEN MEADOW | | LOS ANGELES | CA | 90058 |
| VIVEROS HECTOR REYES | | | 1621 EAST 48TH PLACE | | SALT LAKE CITY | UT | 84116 |
| VIVION CHEMICALS | ELENA | | 5901 AYALA AVE | | IRWINDALE | CA | 91706 |
| VIVOLAC CULTURES /LIVFISH | BEVERLY | 28200 ET AL | 8136 ARTESIAN ST | | WEST COVINA | CA | 91791 |
| VLB CO COMPANY INC | | 146959 ET AL | 929 BRANSTEIN ST | | INDIANAPOLIS | IN | 46201 |
| VO QUE Q | | | 3862 E WASHINGTON ST | | SAN CARLOS | CA | 94070 |
| VODIE Q | | | 6920 NEWPORT CTR DR | | NEWPORT BEACH | CA | 92660 |
| VORTEX INDUSTRIES | | | 2304 E GARVEY AVE | | WEST COVINA | CA | 91791 |
| VORTEX NURSING | | | MAINTENANCE DEPARTMENT | | IRWINDALE | CA | 91706 |
| VOULD Q | | | 3199 N AIRPORT LOOP | | COSTA MESA | CA | 92626407 |
| VWR INTERNATIONAL INC | | 1062030 | 3766 S CONBOLA DR | PO BOX 640169 | WEST VALLEY CITY | UT | 84119 |
| VWR SCIENTIFIC PRODUCTS CORP | KATHY | BCI029 | PO BOX 7900 | | PITTSBURGH | PA | 152640169 |
| VYSE GELATIN COMPANY | | | 5010 N ROSE ST | | SAN FRANCISCO | CA | 94120 |
| W JEFFERY FULTON | | | CLIENT TRUST | 1545 HOTEL CIRCLE SOUTH STE 140 | SCHILLER PK | IL | 60176 |
| W T BILLARD | | | 12055 SLAUSON | | SAN DIEGO | CA | 92108-0413 |
| WAGNER PACKING SUPPLIES | CORDOA | | PO BOX 7206 | | SANTA FE SPRINGS | CA | 90670 |
| WALL MADANA & BLUNSOLLP | | | 101 SOUTH SALINA ST | | SANTA FE SPRINGS | CA | 94127 |
| WALL STREET JOURNAL | | | 200 BURNETT RD | | SYRACUSE | NY | 13202 |
| WALMA INDUST CENTER | CAROL CONNER | | 1702 MITCHELL AV | ATTN CAROL CONNER 18005 SKYPARK CIRCLE | CHICOPEE | MA | 1021 |
| WALSH CONCRETE CUTTING | JIM WALSH | CORNLB | SERPENTINE PARTNERSHIP | STE H | IRVINE | CA | 92614 |
| WAREKONSKIY | | | 1482 S INDUSTRIAL RD | | IRVINE | CA | 92614 |
| WAREHOUSE DEVE | | | 2522 HARBOR CREEK PKWY | | SALT LAKE CITY | UT | 84104 |
| WARREN LUDEAN | | | 1125 SE K AVE | | CANTON | GA | 30115 |
| WASATCH STEEL | | 84104 | 1402 N 1000 E | | LAYTON | UT | 84040 |
| WASTE MANAGEMENT OF UTAH | YEHEJ | | 243 WEST 3300 SOUTH | | SALT LAKE CITY | UT | 84115 |
| WATER SPECIALTIES INC | MARK SANDWICK | 5288 | 8052 S 4800 W | | SALT LAKE CITY | UT | 84119 |
| WATKINS MOTOR LINES INC | KARL DENNISON | | 4118 SOUTH 500 WEST | | WEST JORDAN | UT | 84088 |
| WATSON FOODS COMPANY | | CL0597 | PO BOX 95001 | | MURRAY | UT | 84123 |
| WEBER SCIENTIFIC | ATTN HELINDA | | 301 HEFFERMAN DR | | LAKELAND | FL | 33804 |
| WEBER TRUCK | KEITH THOMAS | 8701 | 5533 WAKE AV | | WEST HAVEN | CT | 6516 |
| WEBER MANAGEMENT SERVICES | JENNIFER NEW JERSEY | | 2732 KUSER RD | | SAN DIEGO | CA | 92123 |
| WEDERS NUTRITION GROUP | RICK NGUYEN | 1139541 | 13930 ROSECRANS AV | | HAMILTON | NJ | 8619 |
| | | | PO BOX 238 | | SANTA FE SPRINGS | CA | 90670 |
| | | | 2002 S 5070 WEST | | SALT LAKE CITY | UT | 84104 |
| WEIGHT EXCHANGE INCORPORATED | DR DENNIS JONES | W04C11102005/NL | 866 RIDGEFIELD RD | 980 QUAIL RIDGE RD | SHELBURNE | VT | 5482 |
| WEIGHT WATCHERS INTERNATIONAL | ATTN LEGAL DEPARTMENT | 585-C0519204-0585-7 | 175 CROSSWAYS PK DR | | WOODBURY | NY | 11797-2055 |
| WEIS JOSEE | | | 2606 WILMINGTON AVE | | SALT LAKE CITY | UT | 84109 |
| WELCH EQUIPMENT COMPANY INC | | M00003 | 1765 S 900 W | | SALT LAKE CITY | UT | 84104 |
| WELLS FARGO BANK | | NZ5503402 | ACCOUNT ANALYSIS | NW 7091 | MINNEAPOLIS | MN | 55485 |
| WELLNESS INTL NETWORK | | | 248 S VISTA BONITA B | | GLENDORA | CA | 91741 |
| WELLS FARGO BANK | | | 5800 DEMOCRACY DR | | PLANO | TX | 75024 |
| WEST COAST FRAPS LLC | JIM TRAINER | | PO BOX 63020 | | SAN FRANCISCO | CA | 94163 |
| WEST COAST WIRE & STEEL LLC | NANCY | | 393 WEST LA CADENA DR UNIT 18 | | RIVERSIDE | CA | 92507 |
| WEST GATE HORIZONS ADVISORS | | | 1027 PALMYRITA | | RIVERSIDE | CA | 92509 |
| WEST LINK CORPORATION | JOANIE LEAVER | 2212210886 | 333 S GRAND AVENUE | SUITE 4100 | LOS ANGELES | CA | 90071 |
| WESTERN COMMERCE CORP | GARY WAGONER | | 1650 BOREL N, STE 225 | | SAN MATEO | CA | 94402 |
| WESTERN EXTERMINATOR | CHARLIE E | NELSON 2 | TECHNOLOGY DR | | ST LOUIS | MO | 63195-2372 |
| | MANUEL | | PO BOX 592372 | | NORTH HOLLYWOOD | CA | 91605 |
| | | | 7351 CRIDER AV | | PICO RIVERA | CA | 90660 |
| | | | 1255 E 61ST SOUTH | PO BOX 661 | LOS ANGELES | CA | 90660 |
| | | | 7351 CRIDER AV | | CITY OF INDUSTRY | CA | 91715-0190 |
| | | | PO BOX 90190 | | LOS ANGELES | CA | 90007 |
| | | | PO BOX 3950 | | MURRAY | UT | 84107 |
| | | | PO BOX 300 WEST | | LIVERMORE | CA | 94551 |
| | | | 6001 SOUTH 300 WEST | | | | |
| WESTERN FLAVORS & FRAGRAN | VONNE SHIREEN | | 2441 CONSTITUTION DR | | | | |
| WESTERN MACHINE TECHNOLOGIES | JACK TINNEY | N105 | 2500 S EAST AVE STE # 101 | | FRESNO | CA | 93706 |
| WESTERN MIXERS INC | BURT G | | PO BOX 92835 | | LOS ANGELES | CA | 90009 |
| WESTERN PROTECH | GEORGE ALFORD | | PO BOX 1018 | | COMASSOLO | UT | 93514 |
| WESTERN SHEET METAL INC | CARRIE KEMP | NELL1 | 3519 WEST 1820 SOUTH | | SALT LAKE CITY | UT | 84104 |

| Name | Contact | Number | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTERN STATES PACKAGING INC | KIM GILL | 105931 | 13276 PAXTON ST | | PACOIMA | CA | 91331 |
| WEYERHAEUSER | SUSAN WALKER | FILE #55282 | | | LOS ANGELES | CA | 900745382 |
| WEYERHAEUSER COMPANY | | 30827716 | PO BOX 440160 | | PITTSBURGH | PA | 152640160 |
| WHALLEY JAMES | | | 1454 N RICHMOND AVE | | STERLING | IL | 13156 |
| WHEAT ROCIO J | | 14350 | 6563 W MT LORAINE DR | | HERRIMAN | UT | 84065 |
| WHEELER MACHINERY CO | LORI HANEY | | PO BOX 701047 | | SALT LAKE CITY | UT | 841701047 |
| WHITE LOWELL E | | | 5901 AYALA AVE | | IRWINDALE | CA | 91706 |
| WHITE RIVER PAPER COMPANY | | N142 | 3615 S JASPER PL | | WHITE RIVER JUNCTION | VT | 5001 |
| WHITE STOKES COMPANY | GEORGE TZAKIS | 4734100 | PO BOX 302333 | | YORBA LINDA | CA | 92886 |
| WILBUR CHOCOLATE CO INC | | 01-0310901 | 1261 PACIFIC AV | | IRVINDALE | CA | 631600333 |
| WILD FLAVORS | | | PO BOX 447 | | LOVELAND | KY | 41018 |
| WINDOWS 2000 MAGAZINE | | | 221 WALLS ST | | ERLANGER | CO | 805390647 |
| WING DWIGHT | | | 221 WALL ST | | HANNIBAL | NY | 13074 |
| WING MAXINE | | | 631 NORTH 700 WEST | | HANNIBAL | NY | 13074 |
| WINGFOOT JANITORIAL | MOLLY RECTOR | | 2547 W LOVEBUG CR | | NORTH SALT LAKE | UT | 84054 |
| WINN MICHAEL G | | | 444 S FLOWER ST | | TAYLORSVILLE | UT | 84084 |
| WINTER N STEVEN | JENNIFER RAPPOPORT | 2001040017 ET AL. | 5398 PLANADA WAY | | LOS ANGELES | CA | 900712911 |
| WINTER CHRISTOPHER | | | 5889 HATTON CIRCLE | | KEARNS | UT | 84118 |
| WINZ ROBERT | | | 2546 W BIRCHWOOD AVE | | MURRAY | UT | 84107 |
| WIRE BELT COMPANY OF AMERICA, INC | SHELLY BIGLER | 1186000 | 1390 EAST BOLIVAR AVE | STE 104 | MANCHESTER | NH | 31096029 |
| WISDOM OF THE ANCIENTS | TERESA | 4770 | 50 FLOYDS RUN | | MESA | AZ | 85202 |
| WIXON FONTARONE INC | ANDREW | 5908 | 2173 S 800 E | | ST FRANCIS | WI | 532254521 |
| WOHL ASSOCIATES INC | | | PO BOX 1077 | | BOHEMIA | NY | 11716 |
| WOODS AARON | | | 1886 W 9TH ST | | CLEARFIELD | UT | 84015 |
| WOODS-JOHNSON FAMILY LP | CYNTHIA WOODS JOHNSON | | | | SISTERS | OR | 9759 |
| WOODWARD MICHAEL A | | | | | POMONA | CA | 91766 |
| WOODY ASSOCIATES INC. | HARRY REINKE III | | RMFR 327 PASTIC COTTAGE FL | | YONKERS | PA | 19406 |
| WORKERS COMPENSATION AND | | | SAFETY TRAINING PROGRAMS | | SACRAMENTO | CA | 958190003 |
| WORKERS COMPENSATION APPEALS, BOARD | | | | | | | |
| WORK INJURY SOLUTIONS LLC | ATTN JACK THRASHER | 01-00056780 | LA DISTRICT OFFICE | 320 W 4TH STREET 9TH FLOOR | LOS ANGELES | CA | 90013-1105 |
| WORLD FINER FOODS | | | 8033 W LLOYD H, SOUTH | STE 600 | HOUSTON | TX | 7703 |
| WORLDWIDE TECHNOLOGIES | | | 300 BROADACRES DR | | BLOOMFIELD | NJ | 7003 |
| WORLDWIDE MANAGEMENT INC. | RICK DOWNEY | | PO BOX 90523 | | CHARLOTTE | NC | 28296 |
| WORLEY HEWITT MARY | | | 2021 GREEN RIVER RD | UNIT 105 | CORONA | CA | 928802-9454 |
| WRIGHT ENRICHMENT INC | SANDRA | 1860 | 556 B 37ES S | | SALT LAKE CITY | UT | 84106 |
| WUMBUS CORPORATION | DON | 15606 | PO BOX 54580 | | NEW ORLEANS | LA | 701545450 |
| WYHALAK LITHO INC | SUSAN ARRIETTA | | 1340 REYNOLDS AVE STE#120 | | IRVINE | CA | 92614 |
| WYNN MARK THOMAS | | | 8221 GRAPHIC DR | | ROCKFORD | IL | 60941 |
| X ERGON | JASON LUPUS | | 343 N MADISON AVE | | LOS ANGELES | CA | 90004 |
| XO COMMUNICATION | | | PO BOX 152102 | PO BOX 459 | IRVING | TX | 75015 |
| XPRESS PRINTING | | | 1225 BROADCASTING RD | | WYOMISSING | PA | 19610 |
| XTREME PRINTING & PACKAGING | RYAN | | 3920 PK DR | | CINCINNATI | OH | 45241 |
| YAZZIE-SOLAS BILLIJO | CORI THAU | 181730 | 1401 WEST 820 NORTH | | PROVO | UT | 84601 |
| YELLOW TRANSPORTATION INC | | | SERVICES | 35 CHARLES ST | WESTWOOD | NJ | 7675 |
| YOKOGAWA CORP OF AMERICA | | E6282007 | 2 E REGAL #105 | | PASADENA | CA | 91107 |
| YORK INTERNATIONAL CORP | CUSTOMER SERVICE | 1000000085966 ET AL | PO BOX 100259 | | ATLANTA | GA | 911890099 |
| YOUNG YI NANCY HEE | LORAINE DIXON | 21423 | PO BOX 409220 | | CITY OF INDUSTRY | CA | 303849220 |
| | | | PO BOX 79470 | | FLORENCE | SC | 295025 |
| | | | 1200 PECAN | | TUSTIN | CA | 92780 |
| | | | 18281 PLAZA NW APT D | | | | |
| YPCOM ACCOUNTING DEPARTMENT | | G1846001 | 101 CONVENTION CTR DR | STE 1002 | LAS VEGAS | NV | 89109 |
| ZACARIAS BRIGIDO | | 63 | 227 E 2700 S | | SLC | UT | 84115 |
| ZAPP PACKAGING | HILDA DIAZ | | 200 N BERRY ST UNIT B | | BREA | CA | 92821 |
| ZAVALA ANA MARIA | | | 7708 W BRIDGTON DR | | MAGNA | UT | 84044 |
| ZAVALA ANGELICA | | | 404 S FORD WAY | | SALT LAKE CITY | UT | 84120 |
| ZAVALA GERARDO | | | 1298 W 1200 N | | NEW YORK | NY | 7410 |
| ZAVALA LAURA | | | 457A W 3285 S | | AUBURN | WA | 10018 |
| ZAVALA NIDIA | | | 1102 15TH ST S W STE 102 | | SALT LAKE CITY | UT | 84116 |
| ZAVALA VICTORIA | | | 3209 W 6140 W | | WEST VALLEY | UT | 84120 |
| ZAVALA SUSANA | | | 3044 LAKE MEADOW DR | | WEST VALLEY | UT | 84120 |
| ZEE MEDICAL SERVICE | ATTN CAROLE SMITH | 25400 | 5568 W BAYLIFF DR | | WEST VALLEY | UT | 84118 |
| ZELLERBACH | BECKY GASSFORD | A41518 | PO BOX 4530 | | KEARNS | MO | 6309064530 |
| ZEP MANUFACTURING COMPANY | | | 2255 SOUTH 200 EAST | | CHESTERFIELD | UT | 84115 |
| ZERGA | | | 5500 JOLIET ST | | SALT LAKE CITY | CO | 80239 |
| ZETA PHARM INCORPORATED | BLANCA | | PO BOX 241 | | DENVER | NY | 7410 |
| ZONES INC | JEREMY TATE | | 70 W 36TH ST | | FAIR LAWN | NY | 10018 |
| ZOOMERANG C/O MARKET TOOLS | JASON HENDERSON | | ONE BELVEDERE PL | ACCOUNTS RECEIVABLE DEPT | MILL VALLEY | CA | 94941 |
| ZORLA FARMS INC | MARGE OR ALICE | | 3487 MCKEE RD | STE #54 | SAN JOSE | CA | 95127 |
| ZUMBRO INCORPORATED | CONT C | NELLAUTO | NW 7216 PO BOX 1450 | | HAYFIELD | MN | 55940 |
| ZUNIGA MARIA | | | 1401 CATALINA ST #8 | | LOS ANGELES | CA | 90006 |
| ZVYVOOS LLC | JEAN WAGNER | | 4310 S PITTSBURG AV | | TULSA | OK | 741353658 |